ORIGINAL

FILED IN CLERK'S OFFICE
U.S.D.C. Atlanta

OCT 17 2003

LUTHER D. THOMAS, Clerk
By: _____
Deputy Clerk

## UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

|  |  |
|---|---|
| ARRIVAL STAR, INC., | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) |
| | ) |
| DELTA AIR LINES, INC., *et al.* | ) |
| | ) |
| Defendants. | ) |

Civil Action No. 1:02-CV 2543-JOF

## SABRE'S REPLY IN FURTHER SUPPORT OF ITS
## MOTION FOR SUMMARY JUDGMENT (MOTION # 1) THAT
## CLAIMS 1 AND 27 OF THE '936 PATENT ARE INVALID

RLM first demonstrated its *FlightView®* system at a trade show in September 1990 and continued to demonstrate and market the system to potential customers since then. RLM installed this system at BWI in 1995, where it is still in use today. And RLM deployed this system on the Internet in 1996. This *FlightView®* system met each limitation of Claims 1 and 27. As argued below, Arrival Star has created no material issue of fact otherwise.

RLM fully reduced this anticipating *FlightView®* system to practice years before the inventor, Mr. Jones, even thought of his claimed inventions. That reduction to practice put the claims into the public ken. Jones cannot "swear



behind" *FlightView*® (*i.e.*, cannot show an earlier invention date to disqualify *FlightView*® as prior art) because he failed to corroborate his testimony with documents showing his alleged eureka moment. In contrast, RLM's Flynn and Steinberg corroborate their testimony with a whole stack of documents. This evidence is "clear and convincing" and thus proves the invalidity of the claims.

## I.    IF A PICTURE'S WORTH A THOUSAND WORDS, THE REAL THING IS WORTH MILLIONS

A picture is worth a thousand words. RLM'S corroborating documents (*e.g.*, the 1990 *FlightView*® brochure, the RAA presentation screen shots, the BWI story boards, etc.) show the use of maps to track the location of commercial flights. If nothing else, these documents show that, since 1990, RLM had in mind an automated, real-time flight tracking system that plotted flight positions on maps.

But RLM also had the real thing, not just the documents. RLM actually built the *FlightView*® system, installed it at BWI in 1995, and demonstrated it to airlines and other potential customers constantly since 1990. Thus, it does not matter, as Arrival Star argues, that the RLM brochures and other documents showed only the "high-level" aspects of the *FlightView*® system. It does not matter, as Arrival Star's expert speculates, that these documents would not have enabled those of ordinary skill to grasp *FlightView*®'s inner workings. Arrival Star's complaint about lack of enablement does not create a material fact issue.

Arrival Star's fault is to focus on a few documents rather than on the actual system that RLM actually built and installed. But as a matter of law, an invention (even its inner workings) is automatically in "public use" under § 102(b) and is "known or used by others" under § 102(a) when it is reduced to practice. When the prior art is actually reduced to practice, as here, "there is no requirement for an enablement-type inquiry." *Lockwood v. American Airlines, Inc.*, 107 F.3d 1565, 1570 (Fed. Cir. 1997) (citation omitted).

*Lockwood* concerned patents for automated interactive sales terminals. The patentee, Lockwood, accused American Airlines' SABREvision airline reservation system of infringement. American countered that its original SABRE reservation system from the 1960s anticipated Lockwood's patents. As Arrival Star does in this case, Lockwood argued that because the "inner workings" (*i.e*, the source code) of the original SABRE system were not accessible to the public, the system did not enable those of ordinary skill to build critical features of the claims. *Id.*

Earlier in the *Lockwood* litigation, the district court had granted summary judgment of invalidity based on the SABRE system, holding that an invention is in public use "even though the public does not have knowledge of the inner workings or composition of the invention." *Lockwood v. American Airlines, Inc.*, 37 USPQ2d 1534, 1535 (S.D. Cal. 1995). The Federal Circuit agreed and affirmed,

3

holding that "American's public use of the high-level aspects of the SABRE system was enough to place the *claimed* features of [Lockwood's patent] in the public's possession." *Lockwood*, 107 F.3d at 1570 (underline added, italics in original). The Federal Circuit also held that the declarations of Lockwood and his expert (testifying that the SABRE system was not enabling because the public had no access to the source code) were conclusory and failed to create material issues of fact precluding summary judgment. *Id.* at 1571.

Likewise, the declarations of Jones and Hicks in this case fail to raise material issues. It does not matter, as they conclude, that RLM did not publish *FlightView®*'s source code or inner workings. Indeed, Claims 1 and 27 do not even require any particular software or hardware. Moreover, Arrival Star told this Court that the particular hardware and software used to fulfill the claims do not matter and, indeed, are assumed to be known to those of ordinary skill. **Exh. J** to Flynn's first declaration (Hearing Transcript of July 9, 2003, at 7-8).

## II.   THE FIRST INTERNET-BASED VEHICLE MONITORING SYSTEM

The first use of a vehicle monitoring system on the Internet was surely the deployment of *FlightView®* on USWest Interactive's web site, www.TheTrip.com in the fall of 1996. Arrival Star does not contest that this flight-tracking system had each element of Claims 1 and 27. Arrival Star's only attack on TheTrip.com is

that, before the § 102(b) critical date of March 7, 1996, the *FlightView®* system was experimental or was not "on sale" and thus does not qualify as prior art under § 102(b).  But *this attack fails for two reasons.*

First, the *FlightView®* deployment on TheTrip.com qualifies as prior art under § 102(a) and thus does not need to meet the standards of the on sale/public use bar of § 102(b).  As argued later in this brief, Mr. Jones has not sufficiently "sworn behind" this 1996 deployment date (*i.e.*, by documenting an earlier date of invention) and thus has not disqualified this deployment as § 102(a) prior art.

Under § 102(a), any knowledge or commercial use of the invention by others before the patentee's invention date, *whether such use is public or private,* qualifies as prior art.  *National Research Dev. Corp. v. Varian Assocs. Inc.*, 28 USPQ2d 1436, 1447 (D. N.J. 1993) ("A prior use is public even if there is no effort to show the invention to the public at large . . . even if the invention is completely hidden from view"), *aff'd in relevant part*, 17 F.3d 1444 (Fed. Cir. 1994) (unpublished); *see also Kinzenbaw v. Deere & Co.*, 741 F.2d 383, 390 (Fed. Cir. 1984) (a commercial use of an invention is public even if that use is kept secret); 1 Donald S. Chisum, *Chisum on Patents*, §3.05[2][a] at 3-142 *et seq.* (explaining that, unlike § 102(b), a § 102(a) prior commercial use need not be public).

5

Arrival Star admits that *FlightView®* was "deployed in a live operating environment" on the Internet in the fall of 1996. Arrival Star's Opposition Brief at 13. That deployment was months <u>before</u> Jones's invention date (which, as argued below, is March 7, 1997) and thus invalidates the claims under § 102(a). [1]

This *FlightView®* deployment on TheTrip.com was certainly a commercial use. Lorraine Flynn previously testified about a memo from USWest detailing the number of flight status requests made in November 1996. Flynn Decl. at ¶ 46. Attached as **Exhibit D** is a similar memo detailing the number of hits on the web site in October 1996. RLM produced this document to Arrival Star before Lorraine's deposition. The memo states, for example, "we started our advertising campaign on October 28 and started the <u>commercial phase</u> of TheTrip.com service at a clip of 20,000 hits a day." (emphasis added). Enough said.

Second, even under § 102(b), there was no experimental use. As a matter of law, "once the invention is reduced to practice, there can be no experimental use negation." *Allen Eng'g Corp. v. Bartell Indus., Inc.*, 299 F.3d 1336, 1354 (Fed.

---

[1]    Lorraine Flynn testified that *FlightView®* on TheTrip.com worked just like the current *FlightView®* on Sabre's web site. Flynn Decl. at ¶ 3, 45. Arrival Star has not contended otherwise. Under the maxim "that which infringes if later anticipates if earlier," Arrival Star is hard pressed to deny anticipation because it accuses Sabre's deployment of *FlightView®* of infringing the claims.

Cir. 2002) (citations omitted).  As argued throughout, RLM reduced *FlightView*®
to practice and used it commercially before the critical date.  Commercial
exploitation of the invention is neither experimental nor confidential as a matter of
law.  *Pennwalt Corp. v. Akzona Inc.*, 740 F.2d 1573, 1581 (Fed. Cir. 1984).

## III.   *WAS IT LIVE OR WAS IT MEMOREX?* THE 1990 ATCA DEMONSTRATION SHOWED FLIGHT MONITORING

A TV commercial for recording tape once asked the famous question "Is it
live or is it Memorex?" In the commercial, the jazz singer Ella Fitzgerald, or a tape
recording of her, sings a note that shatters a glass goblet.  The point of the
commercial is that the live and recorded performances have the same effect on the
glass and, by implication, are indistinguishable to listeners.

Likewise, at the ATCA Conference in 1990, RLM demonstrated the concept
of real-time flight monitoring, even though its *FlightView*® simulation used
"canned" ASDI data.  As Lorraine Flynn testified, to the airline executives and
others attending the conference, the canned data was indistinguishable from the
real thing. *See* **Exh. A**, Flynn depo at 22-23 (the display "was set up to simulate . .
. to look like a particular day" and accurately represented real ASD data), 42
("actual" commercial flights were represented), 142-43 (the display copied the
"look and feel" of "realtime flight in the ASDI data feed").  Indeed, the ASDI data
"looked exactly as it came from a transponder." *Id*. at 144.

A simulation or prototype of a claimed invention is just as good as an actual working product when it comes to anticipating patent claims. *Taskett v. Dentlinger*, No. 03-1151, 2003 WL 22220515 at *1, 3 (Fed. Cir., Sept. 26, 2003) (laboratory simulation using "dummy account" and artificial money was sufficient to show reduction to practice of claimed method for automated purchase of prepaid telephone services requiring actual financial authorization of a user's account).

Likewise, as in *Taskett*, it did not matter that RLM used "dummy" ASD data to simulate receiving travel data from a plane's transponder. Moreover, this *FlightView®* demonstration also disclosed transmitting that travel data to the user's display via communication devices. For instance, the brochure that RLM handed out at the ATCA Conference clearly discloses "Transmitting FAA data to your computer." Exh. 8 to Flynn Declaration (emphasis added).

Moreover, at their depositions, both Lorraine and Jim discussed a block diagram from 1990 (**Exh. E**) laying out the system architecture and showing communication lines between the *FlightView®* system in Boston and the airline's computers (airlines being the targeted customers at the time). The diagram shows, for example, an "Airline Transmission Module" and an "Airline Flight Query Module" with arrows connecting to the "Airline Computer." This diagram

8

corroborates that, even in 1990, the *FlightView®* system was designed to transmit the travel data to the user via communications devices.[2]

## IV.   *FLIGHTVIEW®* REDRAWS AND TRANSMITS MAPPING DATA BASED ON THE REQUESTED TRAVEL DATA

The *FlightView®* system circa 1990-95 transmitted to the user data defining a geographic map showing the location of the requested flight, as Claims 1 and 27 require.   In attempting to show otherwise, Arrival Star merely misquotes, misrepresents, or <u>ignores</u> Jim Steinberg's deposition testimony on point. As a matter of law, one cannot avoid summary judgment by mischaracterizing or ignoring the evidence. *Sermons v. Fleetwood Homes of Georgia*, 227 F. Supp.2d 1368, 1386-1387 (S.D. Ga. 2002); *Rainey v. American Forest and Paper Assoc., Inc.*, 26 F. Supp.2d 82, 91-93 (D. D.C. 1998).

Jim Steinberg testified over and over again that, in response to a user's request, the *FlightView®* system redrew the map, plotted the flight on that map according to its real-time location, and sent the data, in one message, to the user. Here is what Jim <u>actually</u> said about how *FlightView®* worked then:

---

[2] Lorraine testified that "the arrows coming from the core module also represent data can flow out through a <u>communication device</u> . . . to an airline's computer." **Exh. A**, Flynn depo. at 140 (emphasis added).

> The request to find that particular flight is sent to the software, the Flightview toolkit software, which then looks for the database for that flight and gets the information on it, and generates the commands to draw that flight on the map, and sends those commands to the display.

**Exhibit B**, Steinberg depo at 91.

> The Flightview toolkit, in response to the user's request to draw information, gets the information to be drawn, the flight information that's relevant to the request; reads data files that contain physical mapping information in them; and provides the set of commands that are transmitted to the output device to display those maps.

*Id.* at 123-124. *See also Id.* at 124, 134; **Exh. C**, Supplemental Declaration of James Steinberg ("Steinberg Supp. Decl.") at ¶¶ 1-4.

When asked to corroborate that testimony, Jim took Arrival Star's counsel through the print-out of the *FlightView®* source code, *circa* 1994, and pointed out program files that redraw the map in response to the user's request. **Exh. B**, Steinberg depo at 127-137; **Exh. C**, Steinberg Supp. Decl. at ¶ 3.

Arrival Star has attempted to create confusion on this issue by mistakenly relying on testimony concerning the "Filter" option of the *FlightView®* system. Jim Steinberg explains that, in the "Filter" option, the user would see a background map of the United States or of a particular region of the country (*e.g.*, the Mid-Atlantic states). The user could then click on a dot representing a commercial flight to get updated tracking information on it. In response, the *FlightView®* system redrew the map and plotted the requested flight on that map. From the

user's viewpoint, the background map did not change--the system would redraw the same region of the country that the user previously viewed. This "Filter" operation is what Arrival Star mistakes for proof that the background map remained static. But as Jim tried to explain at his deposition, even though *FlightView®* drew the same map, it nonetheless drew it anew, this time based on the requested travel data. **Exh. B**, Steinberg depo. at 134-135; **Exh. C**, Steinberg Supp. Decl. at ¶¶ 5-7. Arrival Star has distorted Jim's testimony.[3]

Arrival Star, however, neglected to ask Jim about the "Find Flight" option at BWI. Using this option, the user could type in the flight number for a flight of interest and, in response, the *FlightView®* system would send a map plotting the location of that flight. The map would change from the one previously displayed if the flight happened to be over a different region of the country. Thus, if the Maryland region were displayed but the requested flight were then flying over Georgia, the system would draw a map of the entire United States and plot the flight over Georgia on the user's display. Jim corroborates this testimony by referring to the storyboards from the BWI display. **Exh. C**, Steinberg Supp. Decl.

---

[3] Another example of Arrival Star's mischaracterizations is its contention that Sabre failed to inform the Court about the burden of proof. Not true. Sabre told the Court that anticipation requires "proof by clear and convincing evidence." Sabre's Memorandum of Law at 19.

at ¶¶ 8-9.  *See also* **Exh. A**, Flynn depo at 129 (the *FlightView®* server sent a graphic map to the user's display at BWI based on the requested travel data). Thus, the testimony and documents are consistent on this point and show that the *FlightView®* system had a mapping system meeting Claims 1 and 27.

## V.    THE INVENTION DATE IS MARCH 7, 1997

The invention date for Claims 1 and 27 is March 7, 1997, when, as Arrival Star concedes, Mr. Jones filed his first patent application to disclose the claimed mapping features. Until proven otherwise, the default invention date is the patent's filing date. *Mahurkar v. C.R. Bard, Inc.*, 79 F.3d 1572, 1577 (Fed. Cir. 1996).

Mr. Jones's testimony that he conceived the claimed inventions in 1994 does not prove otherwise.  Absent corroboration, even one hundred honest witnesses, swearing on the Bible that they saw the invention in 1994, cannot prove it.  *See, e.g., The Barbed Wire Patent*, 143 U.S. 275, 284-85 (1892) (uncorroborated testimony of twenty-four credible witnesses did not prove prior use of claimed invention); *Rosco, Inc. v. Mirror Lite Co.*, 304 F.3d 1373, 1382 (Fed. Cir. 2002) ("It is well established that a party claiming his own prior inventorship must proffer evidence corroborating his testimony"); *Price v. Symsek*, 988 F.2d 1187, 1194 (Fed. Cir. 1993) ("an inventor's testimony, standing alone, is insufficient to prove conception--some form of corroboration must be shown").

"It is rare indeed that some physical record [of prior invention]. . . does not exist." *Woodland Trust v. Flowertree Nursery, Inc.*, 148 F.3d 1368, 1373 (Fed. Cir. 1998).    Accordingly, corroborating evidence must include, for example, "notes, letters, invoices, notebooks, or a sketch or drawing or photograph showing the device, a model, or some other contemporaneous record." *Juicy Whip, Inc. v. Orange Bang, Inc.*, 292 F.3d 728, 742 (Fed. Cir. 2002) (citing *Woodland, supra*).

In this case, there is not even a scribble on the back of a napkin showing Mr. Jones's alleged 1994 conception.  Jones offers no notebooks, diaries, sketches, or other records to corroborate his testimony, which is but one sentence of his declaration.  That sentence lacks reassuring detail.

Stubbins also has no documents.  He says only that Jones told him about a mapping system in 1994.  That testimony does not corroborate Jones's and is inadmissible hearsay. *See Lacks Indus., Inc. v. McKechnie Vehicle Components USA, Inc.*, 322 F.3d 1335, 1349-50 (Fed. Cir. 2003) (district court "rightly refused to accept [oral testimony] as adequate" to corroborate another's testimony); *System Mgmt. Arts Inc. v. Avesta Tech., Inc.*, 87 F. Supp.2d 258, 267 n. 2 (S.D.N.Y. 2000) (excluding testimony that witness heard about invention years ago).[4]

---

[4] Conception (and thus invention) is a question of law and thus poses no jury issue. *Sewall v. Walters*, 21 F.3d 411, 415 (Fed. Cir. 1994).

Even had Jones corroborated his testimony, that would be irrelevant under §
102(b).  As a matter of law, the patentee may not "swear behind" prior art that is
older than one year before the patent filing date.  *Application of Foster*, 343 F.2d
980, 989 (C.C.P.A. 1965) ("where the time-bar is involved, the actual date of
invention becomes irrelevant" under § 102(b)).

## V.   RLM'S EVIDENCE IS CLEAR AND CONVINCING

Arrival Star cannot avoid summary judgment by contending that Lorraine
and Jim are biased by virtue of RLM's indemnification obligations.  As this Court
itself has held, unsupported credibility challenges do not bar summary judgment.
*Securities and Exchange Comm'n v. Scherm*, 854 F. Supp. 900, 905-906 (N.D. Ga.
1993) (Forrester, J.) (that witness was a convicted felon did not, of itself, create
credibility issue precluding summary judgment).  Here, Arrival Star failed to show
even one instance in which Lorraine or Jim was not telling the truth.

Unlike Jones, Lorraine and Jim have provided a whole stack of documents
corroborating their testimony.  Lorraine and Jim have provided the sort of
reassuring detail (even down to the invoices from the printer who produced the
1990 brochure) that proves invalidity clearly and convincingly.

Indeed, RLM's development of this flight-tracking system so many years
before Jones filed his patent should come as no surprise.  After all, by the mid-

1980s, the Volpe Center had already developed an FAA version of a real-time, ASD-based flight-tracking system. The technology and concept were already well known in the industry. RLM could thus draw on its work for the Volpe Center when it began developing *FlightView®* in or about 1988. *See* Flynn Decl. at ¶¶ 11-16 and Exhibits 3-4 to that declaration; Steinberg Decl. at ¶¶ 4-7. In short, RLM was primed to develop the claimed inventions years before Jones.

### Type and Format Requirements

Pursuant to LR 7.1D, the undersigned certifies that this brief has been prepared in Times New Roman 14-point font, as authorized by LR 5.1B.

*Respectfully submitted this 17th day of October 2003.*

Patrick J. Flinn (Bar No. 264540)
J. Patrick Elsevier (Bar No. 246694)
Cherri T. Gregg (Bar No. 309679)
ALSTON & BIRD LLP
One Atlantic Center
1201 West Peachtree Street
Atlanta, GA 30309-3424
Tel: (404) 881-7000
Fax: (404) 881-7777

Erik Paul Belt
John J. Stickevers
BROMBERG & SUNSTEIN LLP
125 Summer Street
Boston, MA 02110
Tel: (617) 443-9292
Fax: (617) 443-0004

*Attorneys for Defendant*
SABRE INC.

00301/00505 271550.1

15



# EXHIBIT / ATTACHMENT



**(To be scanned in place of tab)**

1

1          Volume 1, Pages 1 - 155

2               Index Page:   153

3          UNITED STATES DISTRICT COURT

4          NORTHERN DISTRICT OF GEORGIA

5                ATLANTA DIVISION

6          - - - - - - - - - - - - - - - - - - - - - - - -

7     ARRIVAL STAR, INC., a foreign

8     corporation,

9                    Plaintiff

10   vs.                    Docket No. 1:02-CV-2543-JOF

11   DELTA AIR LINES, INC., a foreign

12   corporation, et al.,

13                    Defendants

14         - - - - - - - - - - - - - - - - - - - - - - - -

15       VIDEOTAPED DEPOSITION OF LORRAINE FLYNN

16         Friday, August 29, 2003, 9:33 a.m.

17               Bromberg & Sunstein

18               125 Summer Street

19               Boston, Massachusetts

20

21    - - - - - - - Reporter:  Janis T. Young, RDR, CRR - - - - - - -

**RECEIVED**          Farmer Arsenault Brock LLC

23 SEP 0 8 2003        Boston, Massachusetts 02109

BROMBERG & SUNSTEIN   617.728.4404  Fax 617.728.4403

22

| | | |
|---|---|---|
| 10:08:16 | 1 | Q.   Was there any modem connection between that |
| 10:08:24 | 2 | computer and an RLM computer that was remotely |
| 10:08:27 | 3 | located from the conference? |
| 10:08:58 | 4 | A.   No. |
| 10:09:02 | 5 | Q.   And that demonstration was using canned |
| 10:09:07 | 6 | flight data? |
| 10:09:08 | 7 | A.   Yes. |
| 10:09:13 | 8 | Q.   Was FAA making live flight data available |
| 10:09:21 | 9 | to commercial organizations at that point in time? |
| 10:09:29 | 10 | A.   No. |
| 10:09:36 | 11 | Q.   The canned data that was being used at the |
| 10:09:41 | 12 | demonstration, how was it created or generated? |
| 10:09:48 | 13 | A.   We generated it. |
| 10:09:51 | 14 | Q.   From what? |
| 10:09:57 | 15 | A.   We generated it from the known format of |
| 10:10:02 | 16 | the ADSI data. |
| 10:10:05 | 17 | Q.   Was it based on historical flights or |
| 10:10:09 | 18 | flight patterns, or what was the basis for creating |
| 10:10:12 | 19 | the data? |
| 10:10:13 | 20 | A.   Our knowledge of historical flight patterns |
| 10:10:17 | 21 | and flight data. |
| 10:10:20 | 22 | Q.   Was it meant to portray flights on a |
| 10:10:26 | 23 | particular date and time? |
| 10:10:44 | 24 | A.   It was set up to simulate, you know, to |

23

| | | |
|---|---|---|
| 10:10:48 | 1 | look like a particular day. |
| 10:10:50 | 2 | Q.   But was it actually an accurate |
| 10:10:54 | 3 | representation of a particular past day's aircraft |
| 10:11:00 | 4 | movements? |
| 10:11:10 | 5 | A.   It was an accurate representation of a |
| 10:11:14 | 6 | subset of it. |
| 10:11:15 | 7 | Q.   And where was that data obtained from? |
| 10:11:20 | 8 | A.   We created the data. |
| 10:11:24 | 9 | Q.   Based upon -- well, how did you create the |
| 10:11:28 | 10 | data? |
| 10:11:29 | 11 | A.   We knew what the data looked like, and we |
| 10:11:32 | 12 | created it. |
| 10:11:38 | 13 | Q.   Does that go to the form of the data?  You |
| 10:11:40 | 14 | knew how to create the data in a format that would |
| 10:11:45 | 15 | replicate an ASDI or an ASD format? |
| 10:11:50 | 16 | A.   Right. |
| 10:11:51 | 17 | MR. BELT:   Objection. |
| 10:11:51 | 18 | Q.   And ASD, that is a term that has meaning to |
| 10:11:56 | 19 | you? |
| 10:11:56 | 20 | A.   Yes. |
| 10:11:57 | 21 | Q.   What does it mean? |
| 10:11:58 | 22 | A.   It means aircraft situation display. |
| 10:12:02 | 23 | Q.   And just so the record's clear, what is |
| 10:12:06 | 24 | aircraft situation display data? |

FARMER ARSENAULT BROCK LLC

3

42

| | | |
|---|---|---|
| 11:02:42 | 1 | interactive format."  That's what it says, correct? |
| 11:02:52 | 2 | A.   Yes. |
| 11:02:52 | 3 | Q.   You did not edit that statement in the |
| 11:02:55 | 4 | press release, did you? |
| 11:02:57 | 5 | A.   No. |
| 11:03:00 | 6 | Q.   Is that statement true and correct? |
| 11:04:05 | 7 | A.   No, it's not correct. |
| 11:04:15 | 8 | Q.   Why is it not correct? |
| 11:04:18 | 9 | A.   Because it's not the first time the |
| 11:04:21 | 10 | information was displayed in an interactive format. |
| 11:04:25 | 11 | Q.   What was the first time it was displayed in |
| 11:04:27 | 12 | an interactive format? |
| 11:04:28 | 13 | A.   Well, I know that I displayed it at the |
| 11:04:32 | 14 | ATCA convention in 1990. |
| 11:04:49 | 15 | Q.   But in the ATCA demonstration in 1990, was |
| 11:05:00 | 16 | each dot or airplane symbol on the screen |
| 11:05:04 | 17 | representing an actual commercial aircraft flying |
| 11:05:06 | 18 | over the United States? |
| 11:05:09 | 19 | A.   Yes.  It was simulating that. |
| 11:05:11 | 20 | Q.   It was simulating that, but was it |
| 11:05:16 | 21 | representing an actual commercial aircraft flying |
| 11:05:19 | 22 | over the United States at the time of the |
| 11:05:21 | 23 | demonstration? |
| 11:05:26 | 24 | A.   Yes, it was representing an actual flight. |

FARMER ARSENAULT BROCK LLC

4

129

15:45:14  1      A.    It would be in response to a user request.

15:45:24  2      Q.    So a user would touch the screen at the

15:45:29  3   Baltimore/Washington International Airport, and in

15:45:32  4   five seconds or less, a map, or map data would be

15:45:40  5   sent from RLM's computer in Boston and would be

15:45:45  6   visible on the screen at Baltimore/Washington

15:45:49  7   Airport?

15:45:49  8      A.    The user would, for example, could go in

15:45:55  9   and type in a flight, an airline flight, requesting

15:46:00  10  information on that flight; and the information

15:46:08  11  would be retrieved and sent from the Flightview

15:46:14  12  server, put in a map format so that the map

15:46:20  13  showed -- the map was surrounding the flight.  The

15:46:24  14  flight was displayed with its information and was

15:46:26  15  sent out to the user's screen.

15:46:31  16     Q.    And that's how it worked for Baltimore/

15:46:34  17  Washington International Airport?

15:46:38  18     A.    Yes; yes, it did.

15:46:39  19     Q.    And that was true in 1995?

15:46:41  20     A.    For the Baltimore/Washington installation.

15:46:45  21     Q.    And that process, from the moment the user

15:46:55  22  entered the request until the time the map appeared

15:46:59  23  on the user's screen, would take less than five

15:47:03  24  seconds?

140

| | | |
|---|---|---|
| 16:07:06 | 1 | connection, or electronic mail is the electronic |
| 16:07:10 | 2 | mail connection. |
| 16:07:12 | 3 | .          I mean, it's also, we have, since this |
| 16:07:19 | 4 | could be -- the Flightview system's designed to be |
| 16:07:25 | 5 | modular, and you can put in connections as you need. |
| 16:07:29 | 6 | For example, there's a connection to the |
| 16:07:33 | 7 | workstation, a workstation module that would |
| 16:07:36 | 8 | interface with an airline system, or a flight |
| 16:07:43 | 9 | planning system. |
| 16:07:48 | 10 | Q.   Are you suggesting that a workstation is |
| 16:07:57 | 11 | related to the Flightview system communication |
| 16:08:00 | 12 | device that's represented by your C1? |
| 16:08:02 | 13 | A.   No; I'm suggesting that the arrows coming |
| 16:08:11 | 14 | from the core module also represent data can flow |
| 16:08:16 | 15 | out through a communication device to other objects |
| 16:08:22 | 16 | on a user's -- say in this case to an airline's |
| 16:08:38 | 17 | computer for their reservation system or... |
| 16:08:42 | 18 | Q.   So then I take it the C2 on your picture |
| 16:08:45 | 19 | with the picture of the PC below it would be |
| 16:08:51 | 20 | represented by the workstation Windows module? |
| 16:08:54 | 21 | A.   No; the C2 is -- I mean, that's one |
| 16:08:58 | 22 | example; but the C2, for example, if it was the |
| 16:09:01 | 23 | flight talk module, would be represented by a phone |
| 16:09:04 | 24 | there.  So what I'm saying is, the C2 is implied by |

141

| | | |
|---|---|---|
| 16:09:08 | 1 | whatever the module that's depicted here for the |
| 16:09:13 | 2 | request handler. |
| 16:09:14 | 3 | For example, the flight talk module, the |
| 16:09:16 | 4 | C2, would be the user's telephone.  The background |
| 16:09:21 | 5 | maps module would be the user's display. |
| 16:09:29 | 6 | Q.   Any other parts of Exhibit 9 that represent |
| 16:09:35 | 7 | a second or user communication device? |
| 16:09:55 | 8 | A.   Other than what we already said, that the |
| 16:09:59 | 9 | communication device connected to an airline system. |
| 16:10:11 | 10 | Q.   All right.  Could I get you to turn to Page |
| 16:10:31 | 11 | 16 of Exhibit 22, please? |
| 16:10:42 | 12 | On Paragraph 29 -- do you see Paragraph |
| 16:10:45 | 13 | 29? |
| 16:10:45 | 14 | A.   Yes. |
| 16:10:46 | 15 | Q.   Do you see the sentence that says, "At this |
| 16:10:48 | 16 | booth, we ran the Flightview system using 'canned' |
| 16:10:54 | 17 | flight status data"? |
| 16:10:55 | 18 | A.   Yes. |
| 16:10:56 | 19 | Q.   And in the next sentence, you say, "That |
| 16:10:59 | 20 | is, we did not use a live feed of ASDI for purposes |
| 16:11:04 | 21 | of this demonstration, but rather used prerecorded |
| 16:11:07 | 22 | flight data," right? |
| 16:11:09 | 23 | A.   Yes. |
| 16:11:10 | 24 | Q.   That's truthful and accurate testimony you |

142

16:11:11   1   provided in this case, correct?

16:11:13   2       A.   Yes.

16:11:13   3       Q.   And where was the flight data prerecorded?

16:11:25   4       A.   At our office.

16:11:25   5       Q.   What was the recording device that was

16:11:38   6   used?

16:11:38   7       A.   We recorded it onto a tape, I believe, as

16:11:42   8   far as I remember.

16:11:45   9       Q.   When was the recording done?

16:12:01   10      A.   Sometime in 1989.

16:12:08   11      Q.   And what was the source that the flight

16:12:12   12  data was recorded from?

16:12:20   13      A.   As far as I know, we created it by

16:12:29   14  imitating the ASDI data.

16:12:33   15      Q.   What ASDI data did you have to work with?

16:12:36   16      A.   We were contractors for the Volpe Center

16:12:43   17  working on the system, so we were knowledgeable

16:12:46   18  about all the various messages that you receive over

16:12:49   19  the ASDI data feed.

16:12:54   20      Q.   So what was the source that was providing

16:13:00   21  flight data to be recorded on tape in 1989?

16:13:08   22      A.   We created the data and put it on the tape.

16:13:13   23      Q.   How did you create the data?

16:13:39   24      A.   We copied the look and feel of -- we copied

143

16:13:51  1    ASDI messages, put them on a tape.

16:13:55  2        Q.   Copied the look and feel of an ASDI

16:13:58  3    display?

16:13:59  4        A.   No; we created actual messages.  We created

16:14:02  5    them.

16:14:03  6        Q.   What would a typical ASDI message in 1989

16:14:08  7    consist of?

16:14:09  8        A.   It would consist of what's called like a TZ

16:14:14  9    message, where you -- I mean, basically what we had

16:14:18 10    to create is a TZ message that called out the flight

16:14:24 11    aircraft ID and showed -- a TZ message is a position

16:14:30 12    report, and showed its latitude and longitude.

16:14:35 13        Q.   Does it show any other information other

16:14:37 14    than just --

16:14:38 15        A.   Essentially what we did is we looked at a

16:14:40 16    copy of a realtime flight in the ASDI data feed and

16:14:52 17    copied it; typed it in or copied it into our tape,

16:14:56 18    or a file.

16:15:10 19        Q.   At the ATCA conference, could I get you to

16:15:13 20    turn back to Page 10, your drawing on Page 10?

16:15:26 21             So at the demonstration that was done at

16:15:30 22    the ATCA conference in 1990, was there actually an

16:15:38 23    aircraft transponder that was in use during that

16:15:41 24    demonstration?

144

| | | |
|---|---|---|
| 16:15:41 | 1 | A.   No. |
| 16:15:43 | 2 | Q.   And you had canned ASDI data rather than |
| 16:15:49 | 3 | live ASDI data, correct? |
| 16:15:53 | 4 | A.   We had ASDI data that looked exactly as it |
| 16:15:57 | 5 | came from a transponder. |
| 16:15:59 | 6 | Q.   Right; I understand that.  But your |
| 16:16:02 | 7 | declaration says it was canned -- |
| 16:16:05 | 8 | A.   Right. |
| 16:16:05 | 9 | Q.   -- data, so I'm just making sure that we |
| 16:16:08 | 10 | match up the elements of the demonstration to the |
| 16:16:15 | 11 | picture; all right?  So it was canned ASDI data, |
| 16:16:19 | 12 | correct? |
| 16:16:20 | 13 | A.   Yes. |
| 16:16:30 | 14 | Q.   And what was the C1 and C2 communication |
| 16:16:40 | 15 | device at the demonstration? |
| 16:16:47 | 16 | A.   The C2 device was the user's screen; the |
| 16:16:53 | 17 | screen and -- |
| 16:17:01 | 18 | Q.   Stop right there for just a second.  Tell |
| 16:17:03 | 19 | me about the user's screen at the demonstration. |
| 16:17:09 | 20 | Was that a monitor screen that was connected to a |
| 16:17:12 | 21 | computer? |
| 16:17:17 | 22 | A.   I mean, at the ATCA conference, it was a |
| 16:17:22 | 23 | self-contained unit.  We had -- |
| 16:17:27 | 24 | Q.   By self-contained unit, do you mean you had |

152

CERTIFICATE OF NOTARY PUBLIC

1
2
3        I, Janis T. Young, Certified Realtime
4    Reporter, the officer before whom the foregoing
5    deposition was taken, do certify that LORRAINE
6    FLYNN, whose testimony appears herein, was duly
7    sworn by me; that the testimony of said witness was
8    taken by me in machine shorthand and thereafter
9    reduced to writing by means of computer-aided
10   transcription; that said deposition is a true record
11   of the testimony given by said witness; that I am
12   neither counsel for, related to, nor employed by any
13   of the parties to the action in which this
14   deposition was taken, and further that I am not a
15   relative or employee of any attorney or counsel
16   employed by the parties thereto, nor financially or
17   otherwise interested in the outcome of the action.
18
19
20        _____
21        Janis T. Young, RDR/CRR
22        Notary Public in and for the
23        Commonwealth of Massachusetts
24   My commission expires:  June 28, 2007



# EXHIBIT / ATTACHMENT

## B

**(To be scanned in place of tab)**

COPY

1

1               Volume 1, Pages 1 - 152

2                 Index Page: 151

3           UNITED STATES DISTRICT COURT

4          NORTHERN DISTRICT OF GEORGIA

5                 ATLANTA DIVISION

6         - - - - - - - - - - - - - - - - - - - - - - - - -

7     ARRIVAL STAR, INC., a foreign

8     corporation,

9                    Plaintiff

10    vs.                    Docket No. 1:02-CV-2543-JOF

11    DELTA AIR LINES, INC., a foreign

12    corporation, et al.,

13                   Defendants

14        - - - - - - - - - - - - - - - - - - - - - - - - -

15    VIDEOTAPED DEPOSITION OF JAMES DOUGLAS STEINBERG

16        Thursday, August 28, 2003, 9:36 a.m.

17              Bromberg & Sunstein

18               125 Summer Street

19             Boston, Massachusetts

20

21    - - - - - - - Reporter:  Janis T. Young, RDR, CRR - - - - - - -

22          Farmer Arsenault Brock LLC

23          Boston, Massachusetts 02109

24       617.728.4404   Fax 617.728.4403

RECEIVED

SEP 0 8 2003

BROMBERG & SUNSTEIN

FARMER ARSENAULT BROCK LLC

91

12:15:25  1      Q.   So in a manner of speaking what really

12:15:29  2  happens is that function erases or causes these

12:15:33  3  other flights that are all on this to disappear

12:15:35  4  except for 934; is that right?

12:15:39  5      A.   No, that's not right.

12:15:42  6      Q.   Tell me what's happening, then, to

12:15:44  7  accomplish that.

12:15:45  8           MR. BELT:  Objection.

12:15:50  9      Q.   Tell me what's happening so that after I

12:15:53 10  complete the dialogue box for filtering aircraft to

12:15:56 11  UAL 934, I'm seeing this map of the United States

12:16:00 12  again with only Flight UAL 934 being depicted.

12:16:04 13      A.   The request to find that particular flight

12:16:07 14  is sent to the software, the Flightview toolkit

12:16:12 15  software, which then looks for the database for that

12:16:14 16  flight and gets the information on it, and generates

12:16:20 17  the commands to draw that flight on the map, and

12:16:25 18  sends those commands to the display.

12:16:32 19      Q.   How does, at what point in time during that

12:16:44 20  process, starting with the execution of the filter

12:16:47 21  to UAL 934, at what point during the process do

12:16:53 22  these other flights that are being depicted on the

12:16:56 23  page that we're looking at, at what point in time

12:17:03 24  are they removed from the screen?

123

14:48:03   1   displaying of map information on a user system being

14:48:08   2   done by the user system, which is not correct.

14:48:15   3        Q.   Explain.

14:48:17   4        A.   The maps are displayed by the Flightview

14:48:20   5   software, the Flightview toolkit, which does the

14:48:26   6   mapping.

14:48:29   7        Q.   They're selected pursuant to the mapping

14:48:32   8   background selection on the main menu screen that we

14:48:34   9   looked at?

14:48:35  10        A.   The whole display of mapping information is

14:48:38  11   done by the Flightview toolkit, the flights and the

14:48:54  12   maps.

14:48:55  13        Q.   Okay.  Hold on a second; let me see if I

14:48:57  14   can go back and find the screen shots so I can ask

14:49:02  15   you to explain that to me.

14:49:05  16             Well, let's just talk about the map for

14:49:12  17   a second.  How does the Flightview toolkit create

14:49:17  18   the map?

14:49:26  19        A.   The Flightview toolkit, in response to the

14:49:29  20   user's request to draw information, gets the

14:49:33  21   information to be drawn, the flight information

14:49:35  22   that's relevant to the request; reads data files

14:49:41  23   that contain physical mapping information in them;

14:49:46  24   and provides the set of commands that are

124

14:49:49   1   transmitted to the output device to display those

14:50:01   2   maps.

14:50:01   3         Q.   Do you remember the page that we were

14:50:03   4   looking at, 20:37?

14:50:06   5         A.   Yes.

14:50:07   6         Q.   Time-stamped 20:37, within Exhibit 3?

14:50:27   7               Going back to my example of filtering

14:50:33   8   UAL Flight 934 -- right?   Do you see UAL Flight 934?

14:50:40   9         A.   Yes.

14:50:41   10         Q.   Going back to my example of that, I filter

14:50:44   11   on that, I hit execute; what happens after that?

14:50:52   12         A.   The Flightview toolkit will access the data

14:50:58   13   to find a flight that satisfies that particular

14:51:00   14   request.   In this case, it's the UAL 934.   It will

14:51:10   15   also find the data on any flights that satisfy any

14:51:15   16   filters that are also in effect, which are the other

14:51:18   17   flights that are shown here, which appear to be all

14:51:21   18   the flights that are going into Chicago ORD.

14:51:27   19         ·       Toolkit takes that information, takes

14:51:30   20   the mapping data information, generates the commands

14:51:36   21   to draw that map and transmits those commands to the

14:51:42   22   display device.

14:52:07   23         Q.   Are you saying, then, that when you hit the

14:52:12   24   execute command to filter out all but the UAL Flight

125

14:52:17    1    934, Flightview redraws the map at that point?

14:52:24    2        A.   Flightview software will redraw the entire

14:52:28    3    map, yes.

14:52:34    4        Q.   Is there anywhere in any of the documents

14:52:36    5    we reviewed or in any of the documentation that

14:52:38    6    you're aware of that describes that process, that

14:52:42    7    describes the redrawing of a map?

14:52:52    8        A.   I don't believe we have any of the

14:52:55    9    documentation here that goes into that level of

14:52:57   10    detail.

14:52:59   11        Q.   Do you know of any documentation that does

14:53:01   12    go into that level of detail?

14:53:14   13        A.   Specifically indicating the fact that the

14:53:18   14    maps are redrawn with a request?

14:53:24   15        Q.   Yes.

14:53:27   16        A.   Offhand, a document doesn't come to mind

14:53:30   17    that gets to that level of detail in the operation.

14:54:10   18        Q.   Anything else that you care to explain

14:54:12   19    about the testimony you've provided today?

14:54:22   20        A.   I don't believe so.

14:54:41   21        Q.   Let me ask you a question.  When it redraws

14:54:45   22    the map in the process that you've just testified

14:54:51   23    about, how does it know what map to draw?

14:55:00   24        A.   The Flightview toolkit part of the system

126

14:55:03    1    is the one that is responding to the user's request,

14:55:06    2    and is maintaining state information as to what the

14:55:15    3    user has defined he wants to see on the output.

14:55:19    4        Q.   As the background map?

14:55:20    5        A.   As background map, which flights are to be

14:55:25    6    highlighted, which navigational aids may be drawn,

14:55:29    7    or airport names.

14:55:31    8        Q.   Right; but I'm just focusing on how it

14:55:34    9    knows what map to redraw in the context of your

14:55:38   10    earlier testimony.  Is it because it -- does it hold

14:55:43   11    onto that background map information so that it

14:55:47   12    knows to redraw the same map that was already there

14:55:50   13    before?

14:55:50   14        A.   The Flightview toolkit holds onto scaling

14:55:56   15    information and rereads the data files that define

14:55:58   16    the map and generate commands to specifically draw

14:56:02   17    the map from that.  So it does not hold onto, sort

14:56:06   18    of, a map.

14:56:10   19        Q.   So the map that's redrawn is based upon the

14:56:19   20    predefined input of background map that's provided

14:56:22   21    from the outset by the user?

14:56:24   22             MR. BELT:  Objection.

14:56:27   23        Q.   Is that correct?

14:56:30   24        A.   I guess maybe if you could say that again.

FARMER ARSENAULT BROCK LLC

14:56:33   1    I sort of lost track of exactly --

14:56:37   2       Q.   I'll ask it a different way.

14:56:44   3           Tell me everything that influences what

14:56:47   4    the map looks like that is redrawn in the redrawing

14:56:52   5    process that you've described.

14:56:58   6       A.   The things that input it are the input that

14:57:04   7    the user has provided to the system, to the

14:57:08   8    Flightview toolkit, which has allowed it to scale

14:57:11   9    the map to a certain location, a certain width; has

14:57:17   10    requested that flights meeting certain criteria be

14:57:25   11    displaying certain characteristics; that certain

14:57:28   12    background information, navigational aids, jet

14:57:33   13    airways, are to be drawn.

14:57:43   14       Q.   Is that described in any RLM documentation

14:57:48   15    that you're aware of?

14:57:51   16           MR. BELT:  Objection.

14:57:54   17       Q.   Let me rephrase.  Is there any

14:57:57   18    corroborating documentation that you're aware of in

14:57:59   19    RLM's files that would corroborate the influences

14:58:02   20    that you just listed?

14:58:03   21           MR. BELT:  Objection again.

14:58:30   22       A.   Certainly a listing of the source code

14:58:37   23    explaining the steps that are going through.  I

14:58:42   24    can't think of a document at this moment that goes

128

| | | |
|---|---|---|
| 14:58:44 | 1 | into that level of detail. |
| 14:58:54 | 2 | THE VIDEOGRAPHER: Counsel, I have about |
| 14:58:55 | 3 | five minutes left on this tape. |
| 14:58:56 | 4 | MR. HILL: Okay. |
| 14:59:04 | 5 | (Marked, Exhibit 10, listing of files.) |
| 14:59:34 | 6 | MR. BELT: Is this Exhibit 10? |
| 14:59:36 | 7 | MR. HILL: Yes. |
| 14:59:53 | 8 | Q.   Do you recognize Exhibit 10? |
| 14:59:55 | 9 | A.   Yes. |
| 14:59:55 | 10 | Q.   What is it? |
| 14:59:57 | 11 | A.   This is a listing of files that are on a |
| 15:00:07 | 12 | tape that we had from one of our early systems. |
| 15:00:15 | 13 | Q.   Tell me which file or files address the |
| 15:00:32 | 14 | functionality of redrawing a map. |
| 15:01:24 | 15 | A.   The executable, which is the Flightview |
| 15:01:46 | 16 | front-end program itself -- |
| 15:01:49 | 17 | Q.   What page are you on? |
| 15:01:50 | 18 | A.   I'm on Page 3. And on Page 3, there is a |
| 15:01:58 | 19 | listing of files that are in a directory that is |
| 15:02:02 | 20 | labeled rlm.flightview/exe, and the specific file |
| 15:02:10 | 21 | that is the Flightview program is FV. |
| 15:02:20 | 22 | Q.   Flightview? Does FV stand for Flightview |
| 15:02:24 | 23 | or does it stand for something else? |
| 15:02:26 | 24 | A.   It stands for Flightview; correct. |

129

15:02:28    1        Q.   That's the executable file for redrawing

15:02:32    2   the map?

15:02:33    3        A.   That's the executable file for the entire

15:02:36    4   front end.

15:02:43    5             THE VIDEOGRAPHER:  Counsel, I have about

15:02:45    6   a minute left.

15:02:48    7        Q.   How much effort is required in order to --

15:02:51    8   well, first of all, do you know how large that file

15:02:55    9   is?

15:02:58   10        A.   I don't.  I don't know how large that file

15:03:02   11   is in this listing.

15:03:05   12        Q.   How difficult would it be to produce a hard

15:03:09   13   copy of the source code that comprises that

15:03:14   14   executable file?

15:03:15   15             MR. BELT:  Objection.

15:03:23   16        A.   I believe we have a majority of that source

15:03:25   17   code that was on this tape.

15:03:30   18        Q.   What's entailed in...

15:03:34   19             MR. HILL:  Are we --

15:03:36   20             THE VIDEOGRAPHER:  I need to change it.

15:03:39   21             MR. HILL:  Strike the question.  I'll

15:03:40   22   ask a new question when he changes the tape.

15:03:43   23             THE VIDEOGRAPHER:  The time is 3:03.

15:03:45   24   This is the end of Cassette No. 2.  We're off the

130

| | | |
|---|---|---|
| 15:03:48 | 1 | record. |
| 15:07:40 | 2 | (Recess taken) |
| 15:07:58 | 3 | THE VIDEOGRAPHER:  The time is 3:07. |
| 15:07:59 | 4 | This is the beginning of Cassette No. 3 in the |
| 15:08:03 | 5 | deposition of James Steinberg.  We're on the record. |
| 15:08:07 | 6 | Q.   We were looking at the RLM Flightview |
| 15:08:12 | 7 | executable file FV before we had to change tape. |
| 15:08:16 | 8 | Other than that file, are there any |
| 15:08:18 | 9 | other files listed in Exhibit 10 that address the |
| 15:08:23 | 10 | redrawing of maps? |
| 15:08:32 | 11 | A.   On the first page, there is a configuration |
| 15:08:37 | 12 | file used by the FV toolkit component, which is |
| 15:08:48 | 13 | under -- about ten or twelve lines down -- |
| 15:08:51 | 14 | Q.   Just tell me what the file is named, |
| 15:08:53 | 15 | please. |
| 15:08:54 | 16 | A.   FVTK. |
| 15:08:56 | 17 | Q.   CFG, FVTK? |
| 15:09:01 | 18 | A.   Correct. |
| 15:09:02 | 19 | Q.   What's in that file relevant to the |
| 15:09:06 | 20 | redrawing of maps? |
| 15:09:07 | 21 | A.   The information in that file consists of |
| 15:09:10 | 22 | default values of colors for the lines, colors for |
| 15:09:15 | 23 | airways, colors for airport names; that level of |
| 15:09:20 | 24 | detail. |

FARMER ARSENAULT BROCK LLC

131

| | | |
|---|---|---|
| 15:09:28 | 1 | Q.   Are there any other files that are in any |
| 15:09:32 | 2 | way relevant to the redrawing of maps? |
| 15:09:35 | 3 | A.   On the second page at the bottom there are |
| 15:09:40 | 4 | a series of files that are |
| 15:09:46 | 5 | rlmflightview/dat/world/map.0.  Obviously the |
| 15:09:52 | 6 | right-hand side of these have been truncated on this |
| 15:09:58 | 7 | listing. |
| 15:09:58 | 8 | Those files contain the -- data files |
| 15:10:04 | 9 | contain the latitudes and longitudes of the lines |
| 15:10:08 | 10 | that make up the map. |
| 15:10:16 | 11 | Q.   Are those the latitude and longitude lines |
| 15:10:19 | 12 | of a world map? |
| 15:10:28 | 13 | A.   Yes. |
| 15:10:35 | 14 | Q.   Are there other maps other than a world map |
| 15:10:39 | 15 | that are contained in these data files that we're |
| 15:10:42 | 16 | looking at on Page 2? |
| 15:10:45 | 17 | A.   Those files contain the latitude and |
| 15:10:48 | 18 | longitude of lines that, if you drew every single |
| 15:10:53 | 19 | line, you would see the world.  If you drew lines |
| 15:10:58 | 20 | that were -- fell within the region that showed the |
| 15:11:06 | 21 | United States, you'd just see the United States. |
| 15:11:10 | 22 | Q.   And I notice that those files appear to |
| 15:11:12 | 23 | spill over to the top of Page 3 as well. |
| 15:11:19 | 24 | A.   Sorry; correct. |

FARMER ARSENAULT BROCK LLC

132

| | | |
|---|---|---|
| 15:11:21 | 1 | Q.   So other than the world map files, the FV |
| 15:11:28 | 2 | executable file, and the FVTK file, are there any |
| 15:11:34 | 3 | others that address the redrawing process? |
| 15:11:39 | 4 | A.   I believe the listing shows the source code |
| 15:11:44 | 5 | for the Flightview toolkit module. |
| 15:11:53 | 6 | Q.   Right.   Is that the FVTK files on the third |
| 15:12:06 | 7 | and fourth pages from the end? |
| 15:12:09 | 8 | A.   Page 6. |
| 15:12:16 | 9 | Q.   6 and 7? |
| 15:12:19 | 10 | A.   Right, yes. |
| 15:12:22 | 11 | Q.   All of these files are relevant to the |
| 15:12:26 | 12 | redrawing process? |
| 15:12:27 | 13 | A.   All of the files that start with the word |
| 15:12:33 | 14 | "FVTK," yes. |
| 15:12:37 | 15 | Q.   Well, when you say start with the word |
| 15:12:39 | 16 | FVTK, are you referring to the FVTK that follows the |
| 15:12:44 | 17 | backslash after SRC? |
| 15:12:46 | 18 | A.   No; the very last FVTK.   Again, these |
| 15:12:50 | 19 | files, the names that are printed here have been |
| 15:12:53 | 20 | truncated on the right. |
| 15:12:53 | 21 | Q.   So it's pretty much the ones that are shown |
| 15:12:57 | 22 | as FVT? |
| 15:12:58 | 23 | A.   I'm sorry; FVT. |
| 15:12:59 | 24 | Q.   And it looks like there's an FVT Version 1 |

133

| | | |
|---|---|---|
| 15:13:03 | 1 | and an FVT Version 2? |
| 15:13:06 | 2 | A.   Yes. |
| 15:13:07 | 3 | Q.   What's the difference between FVT -- oh; |
| 15:13:11 | 4 | and going on to the next page, it looks like there's |
| 15:13:13 | 5 | a Version 3 as well. |
| 15:13:15 | 6 | A.   Specifically, I don't know what the |
| 15:13:18 | 7 | differences between those three versions, without |
| 15:13:22 | 8 | going back and looking at the code. |
| 15:13:27 | 9 | Q.   So I'm a user of the Flightview system in |
| 15:13:29 | 10 | 1993.  I get a main menu screen on my map of North |
| 15:13:36 | 11 | America.  I call up the main menu dialogue box.  I |
| 15:13:40 | 12 | check background map, and the map I want to see is a |
| 15:13:47 | 13 | map of the United States.  I'm seeing all aircraft |
| 15:13:52 | 14 | on top of the -- overlaid on the map of the United |
| 15:13:57 | 15 | States, all commercial aircraft in the United |
| 15:13:59 | 16 | States.  I highlight one aircraft for more |
| 15:14:06 | 17 | information, and is there any set of circumstances |
| 15:14:11 | 18 | when I execute to filter out so I can just focus on |
| 15:14:15 | 19 | one aircraft; is there any circumstance where, when |
| 15:14:19 | 20 | that data is -- when that data block is displayed on |
| 15:14:24 | 21 | the screen, the Flightview toolkit would draw a |
| 15:14:28 | 22 | different map, a map of something other than the |
| 15:14:32 | 23 | United States map that I was looking at at the time |
| 15:14:34 | 24 | that I executed the command? |

134

15:14:37  1    A.   I guess I'm a little -- I'm sorry, a little

15:14:47  2    confused by exactly what your question is.

15:14:49  3    Q.   I want to know whether or not, if the last

15:14:54  4    map I saw, the map that I picked to see, was a map

15:15:00  5    of the United States, and I filter a flight on my

15:15:04  6    map of the United States, are there any

15:15:06  7    circumstances where the Flightview toolkit would

15:15:10  8    redraw a different map than the map of the United

15:15:15  9    States, part and parcel of showing the data block

15:15:17  10   with the additional information on that aircraft?

15:15:22  11   A.   Not under those circumstances.  If you just

15:15:24  12   highlighted one flight, the FVTK would get the

15:15:28  13   information for that flight, would get the

15:15:30  14   information for the boundaries contained on the map

15:15:33  15   that were specified by the latest coordinates, and

15:15:38  16   reissue the commands to draw that map.

15:15:40  17   Q.   And in that instance, those coordinates and

15:15:44  18   everything would be a direct function of what my

15:15:52  19   background map choice was initially, correct?

15:16:03  20   A.   I guess -- I don't know what you mean by

15:16:07  21   your choice initially.

15:16:08  22   Q.   The box, the map that I originally chose as

15:16:14  23   a part the background map function on the main menu

15:16:18  24   screen.

135

| 15:16:18 | 1 | A. The map that you most recently chose? |

A. The map that you most recently chose?

Q. Yes, the map that I most recently chose.

A. The Flightview toolkit would redraw the map from the database based on the settings that showed a map at that latitude and longitude at that scale.

Q. How would it know to draw that map of the United States again?

A. It contains state information on what size map, what the center point was of the most current version, most current map that you're looking at.

Q. The most recent map that I selected?

A. Right.

Q. So because that was the last map that I was looking at before it went to redraw, it would redraw it again --

A. It would get the data for that map --

MR. BELT: Objection.

A. -- and regenerate the commands to draw that map, yes.

Q. Now, you said in that circumstance that's how it would operate. Are there other circumstances that you're contemplating where it would operate differently?

A. I said that only in the sense that you

136

| | | |
|---|---|---|
| 15:17:46 | 1 | didn't issue additional commands in between the |
| 15:17:49 | 2 | change of scale of the map or zoom to a different |
| 15:17:52 | 3 | airport or anything like that. |
| 15:17:53 | 4 |     Q.   Those would be separate commands that -- |
| 15:17:56 | 5 |     A.   They would be separate commands, yes. |
| 15:18:06 | 6 |     Q.   Other than the FVTK files that we were |
| 15:18:13 | 7 | looking at on Pages 6 and 7 of Exhibit 3, and the |
| 15:18:17 | 8 | earlier files that you specifically mentioned, are |
| 15:18:19 | 9 | there any other files that address this redrawing |
| 15:18:24 | 10 | process? |
| 15:18:24 | 11 |     A.   Yes.  Page 4. |
| 15:18:34 | 12 |     Q.   Okay. |
| 15:18:36 | 13 |     A.   Ten lines down or so, there's a file, |
| 15:18:39 | 14 | rlm.flightview/inc/FVTK.h, which is part of the |
| 15:18:50 | 15 | source code for the Flightview toolkit module. |
| 15:18:55 | 16 |     Q.   What does that particular file do? |
| 15:18:57 | 17 |     A.   It's a programming language include file. |
| 15:19:16 | 18 |     Q.   Any others? |
| 15:19:49 | 19 |     A.   Yes.  The files on the first page, at the |
| 15:19:58 | 20 | end of the page, rlm.flightview/dat, there are data |
| 15:20:14 | 21 | files there that define the latitudes and longitudes |
| 15:20:17 | 22 | of airports, the latitudes and longitudes of airway |
| 15:20:23 | 23 | structures, latitude -- on the next page, latitudes |
| 15:20:27 | 24 | and longitudes, names of the various navigational |

137

| | | |
|---|---|---|
| 15:20:30 | 1 | aids. |
| 15:20:40 | 2 | Q.   Any others? |
| 15:20:41 | 3 | A.   I believe that's all of them. |
| 15:20:48 | 4 | Q.   Now, at the ATCA 1990 demonstration, where |
| 15:20:59 | 5 | were these source code files, or the equivalents of |
| 15:21:04 | 6 | these source code files that you've discussed on |
| 15:21:06 | 7 | Exhibit 10 running from?  Were they running from a |
| 15:21:10 | 8 | computer at the demonstration site?  Were they |
| 15:21:13 | 9 | running remotely from an RLM computer? |
| 15:21:22 | 10 | A.   These were running on a computer at the |
| 15:21:26 | 11 | exhibit. |
| 15:21:27 | 12 | Q.   They were?  And at the BWI, the Flightview |
| 15:21:40 | 13 | system at BWI that was installed in '95, did it use |
| 15:21:46 | 14 | software that would do this redrawing, as you've |
| 15:21:49 | 15 | described it? |
| 15:21:51 | 16 | A.   Yes. |
| 15:21:52 | 17 | Q.   And was that redrawing -- were the source |
| 15:21:56 | 18 | code files that facilitated the redrawing process, |
| 15:22:00 | 19 | were they on the computer at the exhibit itself in |
| 15:22:05 | 20 | BWI Airport, or were they being run from a computer |
| 15:22:09 | 21 | remotely? |
| 15:22:11 | 22 | A.   The source code files were not on the |
| 15:22:13 | 23 | computer at BWI, no. |
| 15:22:15 | 24 | Q.   Where were they -- |

150

CERTIFICATE OF NOTARY PUBLIC

I, Janis T. Young, Certified Realtime
Reporter, the officer before whom the foregoing
deposition was taken, do certify that JAMES DOUGLAS
STEINBERG, whose testimony appears herein, was duly
sworn by me; that the testimony of said witness was
taken by me in machine shorthand and thereafter
reduced to writing by means of computer-aided
transcription; that said deposition is a true record
of the testimony given by said witness; that I am
neither counsel for, related to, nor employed by any
of the parties to the action in which this
deposition was taken, and further that I am not a
relative or employee of any attorney or counsel
employed by the parties thereto, nor financially or
otherwise interested in the outcome of the action.



Janis T. Young, RDR/CRR

Notary Public in and for the

Commonwealth of Massachusetts

My commission expires:  June 28, 2007



# EXHIBIT / ATTACHMENT

## $C$

**(To be scanned in place of tab)**

## UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | |
|---|---|
| ARRIVAL STAR, INC.,<br><br>Plaintiff,<br><br>v.<br><br>DELTA AIR LINES, INC., *et al.*<br><br>Defendants. | Civil Action No. 1:02-CV 2543-JOF |

### SUPPLEMENTAL DECLARATION OF JAMES STEINBERG CONCERNING THE *FLIGHTVIEW®* MAPPING SYSTEM

I, James Steinberg, declare as follows:

1.    At my deposition on August 28, 2003, I testified that the *FlightView®* system, as it existed in the mid-1990s and particularly at the BWI exhibit, redraws a map showing the current position of the requested airline flight in response to each new request. I did not testify, and never intended that it be understood, that the map remains unchanged and that only a "data block" is sent in response to a user's request for flight tracking information.

2.    For example, I testified as follows:

a.    "The request to find that particular flight is sent to the software, the Flightview toolkit software, which then looks for the

database for that flight and gets the information on it, and generates the commands to draw that flight on the map, and sends those commands to the display." -- Deposition transcript at 91.

b.   "The Flightview toolkit, in response to the user's request to draw information, gets the information to be drawn, the flight information that's relevant to the request; reads data files that contain physical mapping information in them; and provides the set of commands that are transmitted to the output device to display those maps." -- Deposition transcript at 123-124

c.   "Toolkit takes that information, takes the mapping data information, generates the commands to draw that map and transmits those commands to the display device." -- Deposition transcript at 124

d.   "If you just highlighted one flight, the FVTK would get the information for that flight, would get the information for the boundaries contained on the map that were specified by the latest coordinates, and reissue the commands to draw the map." -- Deposition transcript. at 134.

2

3.     During the deposition, I pointed out various program files in the list of the *FlightView®* source code files (Exhibit 10 from my deposition, attached here as Tab 1) that command the system to redraw the map based on the travel data sought by the user and send it to the user's display.  For example, I pointed out a file entitled "rlm.flightview/inc/FVTK.h" and one entitled "rlm.flightview/dat." Deposition transcript at 136. [1]  I wrote or helped write the code for these and other program files and thus know what they do.

4.     I see from Arrival Star's summary judgment papers that Arrival Star is arguing that the *FlightView®* system of the mid-1990s--such as the *FlightView®* system installed at the BWI exhibi--had a "background map" that did not change in response to a user's request and thus did not meet the requirements of Claims 1 and 27 of the '936 patent.  That argument misquotes or ignores my testimony.  As seen above, I clearly said that the map is redrawn each time in response to the user's request for flight information.  I stand by my previous testimony on this mapping issue.

5.     I think that Arrival Star is confused because it was asking very narrow questions.  In particular, Arrival Star's attorney, Mr. Hill, kept asking me about the

---

[1] I understand that my deposition transcript pages will be attached to Sabre's reply brief as a separate exhibit.

"filter" function of the *FlightView®* system. In that filter mode, the user sees a map of, for example, the United States or of a particular region, such as the mid-Atlantic states. (The BWI storyboards, Exhibit 5 in my deposition and attached as Tab 2 to this declaration, show the region in and around Maryland, where the BWI airport is located.) In the "filter" mode, the user starts with a background map of a particular region and then clicks on a flight icon (a dot on the screen). Clicking on the icon sends a request to the *FlightView®* system for current, real-time flight tracking data for that flight. In response, the system sends to the user's display the data needed to redraw the map showing the current position of the flight. For example, if the dot representing the flight was originally positioned over West Virginia and has since flown into Maryland airspace, the dot will now be positioned over Maryland. The latitude and longitude data that the *FlightView®* FVTK module retrieves from the flight tables, along with other mapping information, tell the system where to plot the icon and how to draw the map.

      6.    In one sense (and this is where Arrival Star may be confused), the map does not change in the filter mode. That is, if the user starts with a map of the mid-Atlantic states, then the user will still see that same background map after clicking on the dot and making the request for flight information. But that does not change the fact that the *FlightView®* system of the mid-1990s redraws the map

4

based on the updated travel data in response to the user's request. It's just that in the filter mode, the system draws the same map, according to the previous settings and scale. I tried to make this point clear in my deposition testimony.   For example, I testified as follows:

Q.   I want to know whether or not, if the last map I saw, the map that I picked to see, was a map of the United States, and I filter a flight on my map of the United States, are there any circumstances where the Flightview toolkit would redraw a different map than the map of the United States, part and parcel of showing the data block with the additional information on that aircraft?

A.   Not under those circumstances.   If you just highlighted one flight, the FVTK would get the information for that flight, would get the information for the boundaries contained on the map that were specified by the latest coordinates, and reissue the commands to draw that map.

Q.   And in that instance, those coordinates and everything would be a direct function of what my background map choice was initially, correct?

\* \* \*

A.   The Flightview toolkit would redraw the map from the database based on the settings that showed a map at that latitude and longitude at that scale."

\* \* \*

Q.   So because that was the last map that I was looking at before it went to redraw, it would redraw it again - -

A.   It would get the data for that map - - . . . --- and regenerate the commands to draw that map, yes.

5

Deposition transcript at 134-135.

7.     To the extent that Arrival Star mistakes my testimony as saying that the background map remains static and is not redrawn in response to a user's request, that is just plain wrong, as seen by my testimony quoted above.

8.     I said above that Arrival Star's questions were narrow. By that I mean that Arrival Star failed to ask me about the "Find Flight" option of the *FlightView®* system. Using this menu option, the user uses the key pad to type in a flight number (for example, Delta 206). In response, the *FlightView®* system retrieves the necessary information and plots an icon for that flight on the appropriate map and sends the data to the user's display.    In this mode, the background map may change (in addition to being redrawn).  Specifically, if the mid-Atlantic region is currently displayed on the screen, but the requested flight is currently flying over Georgia (not shown in the mid-Atlantic region background map), then the system will draw a map of the entire United States and plot the icon for Delta 206 over Georgia.

9.     This Find Flight option can be found on the pull-down menus in the screen shots I presented at the RAA Spring Meeting in 1993 (the option was then known as "Find Aircraft") and in various other documents that Lorraine Flynn and I discussed in our previous testimony.  For example, in the BWI storyboards (Tab

1), there is a screen shot of the contiguous United States  on page 3.  The bottom portion of the screen reads, "Touch a state for local flights <u>or use the Key Pad to enter a specific flight number</u>."  The underlined portion of this instruction is the Find Flight option available at BWI.

**I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT.  EXECUTED ON OCTOBER 15, 2003.**

James D. Steinberg

00301/00505  274087.1



# EXHIBIT / ATTACHMENT

**(To be scanned in place of tab)**

DEPOSITION
EXHIBIT
10
STEINBERG 8.28.03

IGNORE

| date/time ~~created~~ XFERED TO TAPES | date/time modified | date/time used | name |
|---|---|---|---|
| 00/05/08.16:32 | 00/05/08.16:41 | 00/05/08.18:10 | ./RLM.flightview |
| 00/05/08.16:32 | 94/03/01.14:48 | 94/03/14.19:28 | ./RLM.flightview/$Directory |
| | | | ./RLM.flightview/arch |
| 00/05/08.16:32 | 00/05/08.16:33 | 00/05/08.18:10 | ./RLM.flightview/bat |
| 00/05/08.16:32 | 94/01/28.17:58 | 94/03/01.14:50 | ./RLM.flightview/bat/coach |
| 00/05/08.16:32 | 94/02/25.19:22 | 94/03/02.19:07 | ./RLM.flightview/bat/startup |
| 00/05/08.16:32 | 94/02/22.22:29 | 94/02/25.19:22 | ./RLM.flightview/bat/startup.bak |
| 00/05/08.16:32 | 93/04/10.15:02 | 93/11/06.21:09 | ./RLM.flightview/bat/tst |
| 00/05/08.16:32 | 00/05/08.16:33 | 00/05/08.18:10 | ./RLM.flightview/cfg |
| 00/05/08.16:32 | 94/02/07.18:52 | 94/03/01.14:50 | ./RLM.flightview/cfg/ADA |
| 00/05/08.16:32 | 94/01/22.21:11 | 94/03/01.14:50 | ./RLM.flightview/cfg/Airways |
| 00/05/08.16:32 | 93/11/23.17:41 | 94/03/01.14:50 | ./RLM.flightview/cfg/Archiver |
| 00/05/08.16:32 | 93/11/08.22:55 | 94/03/01.14:50 | ./RLM.flightview/cfg/Client |
| 00/05/08.16:32 | 94/02/21.20:25 | 94/03/01.14:50 | ./RLM.flightview/cfg/DBU |
| 00/05/08.16:32 | 94/01/26.15:43 | 94/03/01.14:50 | ./RLM.flightview/cfg/FPU |
| 00/05/08.16:32 | 93/08/10.19:28 | 94/03/01.14:50 | ./RLM.flightview/cfg/FPUD |
| 00/05/08.16:32 | 94/02/09.20:03 | 94/03/02.19:07 | ./RLM.flightview/cfg/FV |
| 00/05/08.16:32 | 94/02/24.23:03 | 94/03/02.19:07 | ./RLM.flightview/cfg/FVTK |
| 00/05/08.16:32 | 94/02/09.22:16 | 94/03/01.14:50 | ./RLM.flightview/cfg/FVTK.bak |
| 00/05/08.16:32 | 93/04/06.15:22 | 94/03/01.14:50 | ./RLM.flightview/cfg/Jnk |
| 00/05/08.16:32 | 93/08/05.16:36 | 94/03/01.14:50 | ./RLM.flightview/cfg/LookAtDBU |
| 00/05/08.16:32 | 93/08/10.19:28 | 94/03/02.19:07 | ./RLM.flightview/cfg/NRS |
| 00/05/08.16:32 | 93/04/06.15:22 | 94/03/01.14:50 | ./RLM.flightview/cfg/RT |
| 00/05/08.16:32 | 94/02/24.19:47 | 94/03/04.15:47 | ./RLM.flightview/cfg/Sprint |
| 00/05/08.16:32 | 94/01/22.16:49 | 94/03/01.14:50 | ./RLM.flightview/cfg/nas |
| 00/05/08.16:32 | 00/05/08.16:33 | 00/05/08.18:10 | ./RLM.flightview/com |
| 00/05/08.16:32 | 94/02/07.19:03 | 94/03/01.14:54 | ./RLM.flightview/com/Cleanup.Dum |
| 00/05/08.16:32 | 93/05/22.15:10 | 93/11/06.21:09 | ./RLM.flightview/com/Makefile |
| 00/05/08.16:32 | 94/02/07.18:58 | 94/02/07.18:58 | ./RLM.flightview/com/fakeftm.mbx |
| 00/05/08.16:32 | 93/05/22.15:10 | 94/03/01.14:54 | ./RLM.flightview/com/fvbak |
| 00/05/08.16:32 | 94/02/07.19:34 | 94/03/01.14:54 | ./RLM.flightview/com/stada |
| 00/05/08.16:32 | 94/02/26.16:44 | 94/03/01.14:54 | ./RLM.flightview/com/startfv |
| 00/05/08.16:32 | 94/02/10.21:59 | 94/02/26.16:44 | ./RLM.flightview/com/startfv.bak |
| 00/05/08.16:32 | 00/05/08.16:36 | 00/05/08.18:10 | ./RLM.flightview/dat |
| 00/05/08.16:32 | 93/10/22.20:34 | 93/11/06.21:09 | ./RLM.flightview/dat/$Directory |
| 00/05/08.16:32 | 00/05/08.16:33 | 00/05/08.18:10 | ./RLM.flightview/dat/aircraft |
| 00/05/08.16:32 | 93/11/10.23:21 | 94/03/01.15:00 | ./RLM.flightview/dat/aircraft/ai |
| 00/05/08.16:32 | 93/11/10.23:18 | 94/03/01.15:00 | ./RLM.flightview/dat/aircraft/ai |
| 00/05/08.16:32 | 93/11/15.21:35 | 94/03/01.15:00 | ./RLM.flightview/dat/aircraft/ai |
| 00/05/08.16:32 | 00/05/08.16:33 | 00/05/08.18:10 | ./RLM.flightview/dat/airlines |
| 00/05/08.16:32 | 94/01/06.16:18 | 94/03/01.15:01 | ./RLM.flightview/dat/airlines/IA |
| 00/05/08.16:32 | 94/01/06.16:17 | 94/03/01.15:01 | ./RLM.flightview/dat/airlines/IA |
| 00/05/08.16:32 | 94/01/06.15:54 | 94/03/01.15:01 | ./RLM.flightview/dat/airlines/IA |
| 00/05/08.16:32 | 00/05/08.16:33 | 00/05/08.18:10 | ./RLM.flightview/dat/airports |
| 00/05/08.16:32 | 93/10/23.15:24 | 94/03/01.15:03 | ./RLM.flightview/dat/airports/ai |
| 00/05/08.16:32 | 93/05/22.15:08 | 94/03/01.15:03 | ./RLM.flightview/dat/airports/ap |
| 00/05/08.16:32 | 00/05/08.16:34 | 00/05/08.18:10 | ./RLM.flightview/dat/airways |
| 00/05/08.16:32 | 94/01/20.21:49 | 94/03/01.15:05 | ./RLM.flightview/dat/airways/Air |
| 00/05/08.16:33 | 94/02/21.21:36 | 94/03/01.15:05 | ./RLM.flightview/dat/airways/Air |
| 00/05/08.16:33 | 94/02/21.21:36 | 94/03/01.15:06 | ./RLM.flightview/dat/airways/Air |
| 00/05/08.16:33 | 94/02/22.21:23 | 94/03/01.15:06 | ./RLM.flightview/dat/airways/Air |
| 00/05/08.16:33 | 94/01/20.21:44 | 94/03/01.15:06 | ./RLM.flightview/dat/airways/get |
| 00/05/08.16:33 | 94/01/26.22:32 | 94/03/01.15:06 | ./RLM.flightview/dat/airways/j |
| 00/05/08.16:33 | 94/02/22.19:33 | 94/03/01.15:06 | ./RLM.flightview/dat/airways/j.b |
| 00/05/08.16:33 | 94/01/20.22:01 | 94/03/01.15:06 | ./RLM.flightview/dat/airways/old |
| 00/05/08.16:33 | 94/03/01.16:16 | 94/03/01.03:18 | ./RLM.flightview/dat/arrivals |

```
00/05/08.16:34   00/05/08.16:35   00/05/08.18:10   ./RLM.flightview/dat/navaids
00/05/08.16:34   00/05/08.16:35   00/05/08.18:10   ./RLM.flightview/dat/net
00/05/08.16:34   94/01/12.22:32   94/03/01.15:06   ./RLM.flightview/dat/net/config
00/05/08.16:34   00/05/08.16:35   00/05/08.18:10   ./RLM.flightview/dat/nowrad
00/05/08.16:34   00/05/08.16:35   00/05/08.18:10   ./RLM.flightview/dat/nowrad/raw
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:41   ./RLM.flightview/dat/nowrad/raw/
00/05/08.16:34   00/05/08.16:36   00/05/08.18:10   ./RLM.flightview/dat/nowrad/rlm
00/05/08.16:34   93/05/22.15:08   94/03/01.15:42   ./RLM.flightview/dat/nowrad/rlm/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:42   ./RLM.flightview/dat/nowrad/rlm/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:42   ./RLM.flightview/dat/nowrad/rlm/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:42   ./RLM.flightview/dat/nowrad/rlm/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:42   ./RLM.flightview/dat/nowrad/rlm/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:43   ./RLM.flightview/dat/nowrad/rlm/_
00/05/08.16:34   93/05/22.15:08   94/03/01.15:43   ./RLM.flightview/dat/nowrad/rlm/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:43   ./RLM.flightview/dat/nowrad/rlm/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:43   ./RLM.flightview/dat/nowrad/rlm/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:43   ./RLM.flightview/dat/nowrad/rlm/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:43   ./RLM.flightview/dat/nowrad/rlm/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:43   ./RLM.flightview/dat/nowrad/rlm/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:43   ./RLM.flightview/dat/nowrad/rlm/
00/05/08.16:34   93/05/22.15:08   94/03/01.15:43   ./RLM.flightview/dat/nowrad/rlm/
00/05/08.16:35   93/05/22.15:08   94/03/02.19:07   ./RLM.flightview/dat/nowrad/rlm/
00/05/08.16:35   93/05/22.15:08   94/03/02.19:06   ./RLM.flightview/dat/nowrad/rlm/
00/05/08.16:35   00/05/08.16:36   00/05/08.18:10   ./RLM.flightview/dat/places
00/05/08.16:35   93/05/22.15:08   94/03/05.17:14   ./RLM.flightview/dat/places/Plac
00/05/08.16:35   93/05/22.15:08   94/03/02.00:04   ./RLM.flightview/dat/places/Plac
                                                   ./RLM.flightview/dat/runways
00/05/08.16:35   00/05/08.16:36   00/05/08.18:10   ./RLM.flightview/dat/suas
00/05/08.16:35   00/05/08.16:37   00/05/08.18:10   ./RLM.flightview/dat/world
00/05/08.16:35   93/05/22.15:08   94/03/02.19:07   ./RLM.flightview/dat/world/Map.0
00/05/08.16:35   93/05/22.15:08   94/03/02.19:07   ./RLM.flightview/dat/world/Map.0
00/05/08.16:35   93/05/22.15:08   94/03/02.19:07   ./RLM.flightview/dat/world/Map.0
00/05/08.16:35   93/05/22.15:08   94/03/02.19:07   ./RLM.flightview/dat/world/Map.0
00/05/08.16:35   93/05/22.15:08   94/03/02.19:07   ./RLM.flightview/dat/world/Map.0
00/05/08.16:35   93/05/22.15:08   94/03/02.19:07   ./RLM.flightview/dat/world/Map.0
00/05/08.16:35   93/05/22.15:08   94/03/02.19:07   ./RLM.flightview/dat/world/Map.0
00/05/08.16:35   93/05/22.15:08   94/03/02.19:07   ./RLM.flightview/dat/world/Map.0
```

```
00/05/08.16:35   93/05/22.15:08   94/03/02.19:07   ./RLM.flightview/dat/world/Map.0
00/05/08.16:35   92/06/10.15:58   94/03/01.15:47   ./RLM.flightview/dat/world/Map.R
00/05/08.16:35   00/05/08.16:37   00/05/08.18:10   ./RLM.flightview/dsp
00/05/08.16:35   00/05/08.16:37   00/05/08.18:10   ./RLM.flightview/dsp/colors
00/05/08.16:35   00/05/08.16:37   00/05/08.18:10   ./RLM.flightview/dsp/fonts
00/05/08.16:35   93/05/22.15:09   94/03/01.15:48   ./RLM.flightview/dsp/fonts/$DoIt
00/05/08.16:35   93/05/22.15:09   94/03/01.15:48   ./RLM.flightview/dsp/fonts/$Font
00/05/08.16:35   93/05/22.15:09   94/03/01.15:48   ./RLM.flightview/dsp/fonts/$Font
00/05/08.16:35   93/05/22.15:09   94/03/01.15:48   ./RLM.flightview/dsp/fonts/RLM5x
00/05/08.16:35   93/05/22.15:09   94/03/01.15:48   ./RLM.flightview/dsp/fonts/RLM5x
00/05/08.16:35   93/05/22.15:09   94/03/01.15:48   ./RLM.flightview/dsp/fonts/RLM5x
00/05/08.16:35   93/05/22.15:09   94/03/01.15:48   ./RLM.flightview/dsp/fonts/RLM6x
00/05/08.16:36   93/05/22.15:09   94/03/01.15:48   ./RLM.flightview/dsp/fonts/RLM7x
00/05/08.16:36   93/05/22.15:09   94/03/01.15:48   ./RLM.flightview/dsp/fonts/RLM7x
00/05/08.16:36   93/05/22.15:09   94/03/01.15:48   ./RLM.flightview/dsp/fonts/RLMfl
00/05/08.16:36   93/05/22.15:09   94/03/01.15:48   ./RLM.flightview/dsp/fonts/RLMfl
00/05/08.16:36   93/05/22.15:09   94/03/01.15:48   ./RLM.flightview/dsp/fonts/RLMfl
00/05/08.16:36   00/05/08.16:39   00/05/08.18:10   ./RLM.flightview/exe
00/05/08.16:36   94/02/07.19:17   94/02/28.21:08   ./RLM.flightview/exe/ADA
00/05/08.16:36   93/07/31.19:01   94/02/28.21:08   ./RLM.flightview/exe/ADS
00/05/08.16:36   94/02/21.21:35   94/02/21.21:36   ./RLM.flightview/exe/AirwaysPass
00/05/08.16:36   93/11/23.18:27   94/02/28.20:57   ./RLM.flightview/exe/Archiver
00/05/08.16:36   94/03/01.16:17   94/03/01.00:23   ./RLM.flightview/exe/Cleanup.Dum
00/05/08.16:36   94/01/31.16:26   94/02/09.22:17   ./RLM.flightview/exe/Client
00/05/08.16:36   94/03/05.17:01   94/03/05.17:01   ./RLM.flightview/exe/ConvertAirp
00/05/08.16:36   94/03/01.00:23   94/03/01.00:24   ./RLM.flightview/exe/Crash.Dump
00/05/08.16:36   94/02/15.22:08   94/03/01.16:17   ./RLM.flightview/exe/DBU
00/05/08.16:37   94/03/01.16:01   94/03/01.16:01   ./RLM.flightview/exe/FPU
00/05/08.16:37   93/10/19.14:09   93/11/06.21:11   ./RLM.flightview/exe/FPUD
00/05/08.16:37   94/03/02.19:44   00/05/08.16:57   ./RLM.flightview/exe/FV
00/05/08.16:37   94/02/21.21:16   94/02/26.16:45   ./RLM.flightview/exe/FakeFTM
00/05/08.16:37   94/01/31.16:31   94/01/31.16:31   ./RLM.flightview/exe/FakeSprint
00/05/08.16:37   94/03/05.17:01   94/03/05.17:02   ./RLM.flightview/exe/FindMajorAi
00/05/08.16:37   94/03/01.16:02   94/03/01.16:02   ./RLM.flightview/exe/Jim
00/05/08.16:37   94/02/09.23:21   94/02/09.23:21   ./RLM.flightview/exe/LookAtDBU
00/05/08.16:37   94/02/25.21:10   94/02/25.21:10   ./RLM.flightview/exe/MEF
00/05/08.16:37   93/09/23.13:36   94/03/02.19:07   ./RLM.flightview/exe/NRS
00/05/08.16:37   93/07/15.22:55   93/11/06.21:12   ./RLM.flightview/exe/NasFileName
00/05/08.16:37   94/01/30.01:23   94/01/30.01:23   ./RLM.flightview/exe/OldToNew
00/05/08.16:37   94/02/16.22:27   94/02/16.22:27   ./RLM.flightview/exe/Pad.DBU.021
00/05/08.16:37   94/02/15.23:42   94/02/21.20:19   ./RLM.flightview/exe/SEGMENT.VIO
00/05/08.16:37   94/01/30.01:23   94/01/30.15:08   ./RLM.flightview/exe/ScanDBU
00/05/08.16:37   93/11/03.23:04   93/11/06.21:12   ./RLM.flightview/exe/Server
00/05/08.16:37   94/02/24.21:44   94/03/04.16:07   ./RLM.flightview/exe/Sprint
00/05/08.16:38   94/01/30.02:51   94/02/24.21:46   ./RLM.flightview/exe/Temp
00/05/08.16:38   93/10/26.19:24   94/02/09.22:05   ./RLM.flightview/exe/TrackFlight
00/05/08.16:38   94/01/28.22:02   94/03/04.15:49   ./RLM.flightview/exe/f
00/05/08.16:38   94/02/07.18:56   94/02/07.18:56   ./RLM.flightview/exe/fakeftm.mbx
00/05/08.16:38   93/11/10.15:40   94/02/19.16:41   ./RLM.flightview/exe/flts
00/05/08.16:38   94/01/26.20:18   94/01/26.20:18   ./RLM.flightview/exe/interm
00/05/08.16:38   94/01/26.20:18   94/01/26.20:18   ./RLM.flightview/exe/line
00/05/08.16:38   94/02/20.17:58   94/03/01.03:17   ./RLM.flightview/exe/nas
00/05/08.16:38   93/10/23.17:04   94/01/17.22:22   ./RLM.flightview/exe/sample.fss
00/05/08.16:38   93/10/23.17:04   94/01/17.22:23   ./RLM.flightview/exe/sample.tos
                                                   ./RLM.flightview/exe/t
00/05/08.16:38   00/05/08.16:39   00/05/08.18:10   ./RLM.flightview/fdb
00/05/08.16:38   00/05/08.16:39   00/05/08.18:10   ./RLM.flightview/flts
00/05/08.16:38   94/02/28.20:59   94/02/28.20:59   ./RLM.flightview/flts/69147
```

```
00/05/08.16:38   94/02/28.21:02   94/02/28.21:02   ./RLM.flightview/flts/69327
00/05/08.16:38   94/02/28.21:05   94/02/28.21:05   ./RLM.flightview/flts/69507
00/05/08.16:38   94/02/28.21:08   94/02/28.21:08   ./RLM.flightview/flts/69687
00/05/08.16:38   00/05/08.16:39   00/05/08.18:10   ./RLM.flightview/inc
00/05/08.16:38   93/12/20.21:36   94/03/01.15:50   ./RLM.flightview/inc/DB.h
00/05/08.16:38   94/01/30.03:04   94/01/30.03:04   ./RLM.flightview/inc/backup_hist
00/05/08.16:38   94/01/07.18:29   94/03/02.20:00   ./RLM.flightview/inc/fvcolors.h
00/05/08.16:38   93/10/14.22:49   94/01/30.03:04   ./RLM.flightview/inc/fvcolors.h.
00/05/08.16:38   93/11/11.22:24   94/03/06.22:58   ./RLM.flightview/inc/fvfdb.h
00/05/08.16:38   94/02/22.15:47   94/03/02.19:40   ./RLM.flightview/inc/fvfpt.h
00/05/08.16:38   94/02/22.15:24   94/02/22.15:47   ./RLM.flightview/inc/fvfpt.h.bak
00/05/08.16:38   93/10/14.19:17   94/03/02.20:00   ./RLM.flightview/inc/fvgraphics.
00/05/08.16:38   93/04/06.15:25   94/03/02.19:40   ./RLM.flightview/inc/fvlib.h
00/05/08.16:38   94/03/02.19:31   94/03/02.20:00   ./RLM.flightview/inc/fvtk.h
00/05/08.16:38   93/04/07.21:36   94/03/02.19:13   ./RLM.flightview/inc/fvtk.h.bak
00/05/08.16:38   00/05/08.16:39   00/05/08.18:10   ./RLM.flightview/lib
00/05/08.16:38   93/10/12.17:15   94/03/01.16:02   ./RLM.flightview/lib/libfv.a
00/05/08.16:38   94/03/02.19:43   94/03/02.20:00   ./RLM.flightview/lib/libfvtk.a
00/05/08.16:38   00/05/08.16:40   00/05/08.18:10   ./RLM.flightview/src
00/05/08.16:38   94/02/09.23:19   94/02/19.02:28   ./RLM.flightview/src/$Directory
00/05/08.16:38   00/05/08.16:39   00/05/08.18:10   ./RLM.flightview/src/ada
00/05/08.16:38   93/05/22.15:14   94/02/19.02:28   ./RLM.flightview/src/ada/ADA.h
00/05/08.16:38   93/05/22.15:14   94/02/19.02:28   ./RLM.flightview/src/ada/ADAads.
00/05/08.16:38   94/02/07.19:17   94/02/19.02:28   ./RLM.flightview/src/ada/ADAads.
00/05/08.16:38   94/02/07.19:05   94/02/19.02:28   ./RLM.flightview/src/ada/ADAmain
00/05/08.16:38   93/05/22.15:14   94/02/19.02:28   ./RLM.flightview/src/ada/ADAmain
00/05/08.16:38   94/02/07.19:16   94/02/19.02:28   ./RLM.flightview/src/ada/ADAmain
00/05/08.16:38   93/08/02.22:51   94/02/19.02:28   ./RLM.flightview/src/ada/ADAtty.
00/05/08.16:38   93/08/02.22:51   94/02/19.02:28   ./RLM.flightview/src/ada/ADAtty.
00/05/08.16:38   94/02/07.19:16   94/02/19.02:28   ./RLM.flightview/src/ada/ADAtty.
00/05/08.16:38   93/07/31.13:05   94/02/19.02:28   ./RLM.flightview/src/ada/ADAtty.
00/05/08.16:38   94/02/07.19:16   94/02/28.15:57   ./RLM.flightview/src/ada/Makefil
00/05/08.16:38   94/02/07.19:07   94/02/19.02:28   ./RLM.flightview/src/ada/Makefil
00/05/08.16:38   93/05/22.15:14   94/02/19.02:28   ./RLM.flightview/src/ada/dbg
00/05/08.16:38   93/07/30.22:31   94/02/19.02:28   ./RLM.flightview/src/ada/tsttty.
00/05/08.16:38   93/05/22.15:14   94/02/19.02:28   ./RLM.flightview/src/ada/tsttty.
00/05/08.16:38   93/05/22.15:14   94/02/19.02:28   ./RLM.flightview/src/ada/tty
00/05/08.16:38   00/05/08.16:39   00/05/08.18:10   ./RLM.flightview/src/ads
00/05/08.16:38   93/05/22.15:14   94/02/19.02:28   ./RLM.flightview/src/ads/$dir
00/05/08.16:38   93/05/22.15:14   94/02/19.02:28   ./RLM.flightview/src/ads/ADS.h
00/05/08.16:38   93/05/22.15:14   94/02/19.02:28   ./RLM.flightview/src/ads/ADSmain
00/05/08.16:38   93/07/30.21:40   94/02/19.02:28   ./RLM.flightview/src/ads/ADSmain
00/05/08.16:38   93/05/22.15:14   94/02/19.02:28   ./RLM.flightview/src/ads/ADSmisc
00/05/08.16:38   93/07/30.21:40   94/02/19.02:28   ./RLM.flightview/src/ads/ADSmisc
00/05/08.16:38   93/05/22.15:14   94/02/19.02:28   ./RLM.flightview/src/ads/ADSrcv.
00/05/08.16:38   93/07/30.21:40   94/02/19.02:28   ./RLM.flightview/src/ads/ADSrcv.
00/05/08.16:38   93/05/22.15:14   94/02/19.02:28   ./RLM.flightview/src/ads/ADSxmt.
00/05/08.16:38   93/07/30.21:41   94/02/19.02:28   ./RLM.flightview/src/ads/ADSxmt.
00/05/08.16:38   93/07/30.21:40   94/02/19.02:29   ./RLM.flightview/src/ads/Makefil
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/ads/Makefil
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/ads/getmsg.
00/05/08.16:38   93/07/30.21:40   94/02/19.02:29   ./RLM.flightview/src/ads/getmsg.
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/ads/lmflib.
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/ads/makefil
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/ads/test
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/ads/test.c
00/05/08.16:38   00/05/08.16:39   00/05/08.18:10   ./RLM.flightview/src/airports
00/05/08.16:38   00/05/08.16:39   00/05/08.18:10   ./RLM.flightview/src/airways
00/05/08.16:38   94/01/22.17:03   94/02/19.02:29   ./RLM.flightview/src/airways/Air
00/05/08.16:38   94/02/10.21:26   94/02/21.21:37   ./RLM.flightview/src/airways/Air
```

4

```
00/05/08.16:38   94/02/21.21:35   94/02/21.21:35   ./RLM.flightview/src/airways/Air
00/05/08.16:38   94/01/26.21:50   94/02/21.21:34   ./RLM.flightview/src/airways/Mak
00/05/08.16:38   00/05/08.16:39   00/05/08.18:10   ./RLM.flightview/src/archive
00/05/08.16:38   93/11/23.18:26   94/02/19.02:29   ./RLM.flightview/src/archive/Arc
00/05/08.16:38   93/11/23.17:59   94/02/19.02:29   ./RLM.flightview/src/archive/Arc
00/05/08.16:38   93/11/23.18:27   94/02/19.02:29   ./RLM.flightview/src/archive/Arc
00/05/08.16:38   93/11/23.17:40   94/02/19.02:29   ./RLM.flightview/src/archive/Mak
00/05/08.16:38   94/02/19.02:31   94/02/19.02:31   ./RLM.flightview/src/backup_hist
00/05/08.16:38   00/05/08.16:39   00/05/08.18:10   ./RLM.flightview/src/client
00/05/08.16:38   94/01/31.16:25   94/02/19.02:29   ./RLM.flightview/src/client/Clie
00/05/08.16:38   93/11/08.22:56   94/02/19.02:29   ./RLM.flightview/src/client/Clie
00/05/08.16:38   94/01/31.16:26   94/02/19.02:29   ./RLM.flightview/src/client/Clie
00/05/08.16:38   93/10/26.18:37   94/02/19.02:29   ./RLM.flightview/src/client/Make
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/client/Simp
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/client/Simp
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/client/Simp
00/05/08.16:38   93/10/26.19:24   94/02/19.02:29   ./RLM.flightview/src/client/Trac
00/05/08.16:38   00/05/08.16:39   00/05/08.18:10   ./RLM.flightview/src/dbu
00/05/08.16:38   94/02/07.19:45   94/02/19.02:29   ./RLM.flightview/src/dbu/Makefil
00/05/08.16:38   94/01/30.03:04   94/02/19.02:29   ./RLM.flightview/src/dbu/backup_
00/05/08.16:38   94/02/15.22:05   94/02/19.02:29   ./RLM.flightview/src/dbu/dbu.h
00/05/08.16:38   93/05/22.15:14   94/02/22.20:58   ./RLM.flightview/src/dbu/dbudup.
00/05/08.16:38   94/02/22.21:02   94/02/22.21:02   ./RLM.flightview/src/dbu/dbufdbr
00/05/08.16:38   94/02/15.21:12   94/02/22.21:02   ./RLM.flightview/src/dbu/dbufdbr
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/dbu/dbuflds
00/05/08.16:38   94/01/26.22:29   94/02/22.20:58   ./RLM.flightview/src/dbu/dbuflds
00/05/08.16:38   94/01/20.21:53   94/02/22.20:58   ./RLM.flightview/src/dbu/dbuinit
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/dbu/dbuipc
00/05/08.16:38   94/01/28.21:37   94/03/06.22:58   ./RLM.flightview/src/dbu/dbuipc.
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/dbu/dbuipc.
00/05/08.16:38   94/01/22.16:41   94/02/22.20:58   ./RLM.flightview/src/dbu/dbumain
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/dbu/dbupars
00/05/08.16:38   94/02/15.00:03   94/02/22.20:59   ./RLM.flightview/src/dbu/dbupars
00/05/08.16:38   93/10/23.15:31   94/02/22.20:58   ./RLM.flightview/src/dbu/dbuproc
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/dbu/dbutime
00/05/08.16:38   94/01/26.22:20   94/02/22.20:58   ./RLM.flightview/src/dbu/dbutime
00/05/08.16:38   93/05/22.15:14   94/02/22.20:58   ./RLM.flightview/src/dbu/dbuupd.
00/05/08.16:38   94/01/26.21:46   94/02/19.02:29   ./RLM.flightview/src/dbu/fdb.h
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/dbu/notes
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/dbu/r
00/05/08.16:38   94/02/09.22:38   94/02/19.02:29   ./RLM.flightview/src/dbu/temp
00/05/08.16:38   93/05/22.15:14   94/02/19.02:29   ./RLM.flightview/src/dbu/users_g
00/05/08.16:38   00/05/08.16:39   00/05/08.18:10   ./RLM.flightview/src/fpu
00/05/08.16:38   93/10/28.20:22   94/03/01.16:03   ./RLM.flightview/src/fpu/$FDB
00/05/08.16:38   93/10/14.14:06   94/03/04.19:34   ./RLM.flightview/src/fpu/Client.
00/05/08.16:38   93/10/19.14:09   94/03/04.19:34   ./RLM.flightview/src/fpu/DBio.c
00/05/08.16:38   93/11/10.14:37   94/03/01.16:03   ./RLM.flightview/src/fpu/FPU.h
00/05/08.16:38   94/02/16.15:36   94/03/04.19:33   ./RLM.flightview/src/fpu/FakeFPU
00/05/08.16:38   94/02/22.15:47   94/03/04.19:33   ./RLM.flightview/src/fpu/Flts.c
00/05/08.16:38   93/11/11.19:25   94/03/04.19:33   ./RLM.flightview/src/fpu/LookAtD
00/05/08.16:38   93/11/11.15:53   94/03/04.19:33   ./RLM.flightview/src/fpu/Main.c
00/05/08.16:38   94/01/10.17:40   94/03/01.16:03   ./RLM.flightview/src/fpu/Makefil
00/05/08.16:38   93/11/11.15:51   94/03/04.19:33   ./RLM.flightview/src/fpu/Timer.c
00/05/08.16:38   94/01/26.00:18   94/03/04.19:33   ./RLM.flightview/src/fpu/Utils.c
                                                    ./RLM.flightview/src/fvtk
00/05/08.16:38   00/05/08.16:40   00/05/08.18:10   ./RLM.flightview/src/fvtk.v1
00/05/08.16:38   94/02/09.22:43   94/02/19.02:29   ./RLM.flightview/src/fvtk.v1/$Co
00/05/08.16:38   94/02/09.22:43   94/02/19.02:29   ./RLM.flightview/src/fvtk.v1/$Co
00/05/08.16:38   94/02/09.22:43   94/02/19.02:29   ./RLM.flightview/src/fvtk.v1/$di
```

```
00/05/08.16:38    94/02/09.22:43    94/02/19.02:29    ./RLM.flightview/src/fvtk.v1/Com
00/05/08.16:38    94/02/09.22:43    94/02/19.02:29    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/09.22:43    94/02/22.18:41    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/09.22:43    94/02/22.18:41    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/22.19:36    94/02/23.15:48    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/09.22:43    94/02/19.02:29    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/22.15:37    94/02/22.16:30    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/22.15:30    94/02/22.18:41    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/09.22:43    94/02/22.16:30    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/09.22:43    94/02/22.18:41    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/09.22:43    94/02/22.18:41    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/09.22:43    94/02/22.16:30    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/09.22:43    94/02/22.18:41    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/09.22:43    94/02/22.18:41    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/09.22:43    94/02/19.02:29    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/09.22:43    94/02/22.18:41    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/09.22:43    94/02/23.15:48    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/09.22:43    94/02/22.18:41    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/09.22:43    94/02/22.18:41    ./RLM.flightview/src/fvtk.v1/FVT
00/05/08.16:38    94/02/09.22:43    94/02/22.18:41    ./RLM.flightview/src/fvtk.v1/GUI
00/05/08.16:38    94/02/09.22:43    94/02/19.02:29    ./RLM.flightview/src/fvtk.v1/GUI
00/05/08.16:38    94/02/09.22:43    94/02/22.16:30    ./RLM.flightview/src/fvtk.v1/GUI
00/05/08.16:38    94/02/09.22:43    94/02/22.18:41    ./RLM.flightview/src/fvtk.v1/GUI
00/05/08.16:38    94/02/09.22:43    94/02/22.18:41    ./RLM.flightview/src/fvtk.v1/GUI
00/05/08.16:38    94/02/23.15:09    94/02/23.15:09    ./RLM.flightview/src/fvtk.v1/Mak
00/05/08.16:38    94/02/09.22:43    94/02/22.18:41    ./RLM.flightview/src/fvtk.v1/Men
00/05/08.16:38    94/02/22.15:50    94/02/22.15:50    ./RLM.flightview/src/fvtk.v1/Tes
                                                      ./RLM.flightview/src/fvtk.v1/Tes
00/05/08.16:39    94/02/09.22:43    94/02/22.23:13    ./RLM.flightview/src/fvtk.v1/Tes
00/05/08.16:39    94/02/09.22:43    94/02/23.15:01    ./RLM.flightview/src/fvtk.v1/Tes
00/05/08.16:39    94/02/09.22:44    94/02/19.02:29    ./RLM.flightview/src/fvtk.v1/Tes
00/05/08.16:39    94/02/09.22:44    94/02/19.02:29    ./RLM.flightview/src/fvtk.v1/Tes
00/05/08.16:39    94/02/09.22:44    94/02/19.02:29    ./RLM.flightview/src/fvtk.v1/Tes-
00/05/08.16:39    94/02/09.22:44    94/02/22.18:41    ./RLM.flightview/src/fvtk.v1/Tes
00/05/08.16:39    94/02/09.22:44    94/02/22.15:49    ./RLM.flightview/src/fvtk.v1/XCo
00/05/08.16:39    94/02/09.22:44    94/02/19.02:29    ./RLM.flightview/src/fvtk.v1/eve
00/05/08.16:39    94/02/09.22:44    94/02/19.02:29    ./RLM.flightview/src/fvtk.v1/old
00/05/08.16:39    94/02/09.22:44    94/02/09.22:44    ./RLM.flightview/src/fvtk.v1/tsc
00/05/08.16:39    94/02/09.22:44    94/02/19.02:29    ./RLM.flightview/src/fvtk.v1/use
00/05/08.16:39    00/05/08.16:40    00/05/08.18:10    ./RLM.flightview/src/fvtk.v2
00/05/08.16:39    94/03/02.19:49    94/03/02.19:49    ./RLM.flightview/src/fvtk.v2/$Co
00/05/08.16:39    94/03/02.19:49    94/03/02.19:49    ./RLM.flightview/src/fvtk.v2/$Co
00/05/08.16:39    94/03/02.19:49    94/03/02.19:49    ./RLM.flightview/src/fvtk.v2/FVT
00/05/08.16:39    94/03/02.19:49    94/03/02.19:49    ./RLM.flightview/src/fvtk.v2/FVT
00/05/08.16:39    94/03/02.19:49    94/03/02.19:49    ./RLM.flightview/src/fvtk.v2/FVT
00/05/08.16:39    94/03/02.19:49    94/03/02.19:49    ./RLM.flightview/src/fvtk.v2/FVT
00/05/08.16:39    94/03/02.19:49    94/03/02.19:49    ./RLM.flightview/src/fvtk.v2/FVT
00/05/08.16:39    94/03/02.19:49    94/03/02.19:49    ./RLM.flightview/src/fvtk.v2/FVT
00/05/08.16:39    94/03/02.21:03    94/03/02.21:03    ./RLM.flightview/src/fvtk.v2/FVT
00/05/08.16:39    94/03/02.19:49    94/03/02.20:59    ./RLM.flightview/src/fvtk.v2/FVT
00/05/08.16:39    94/03/02.19:49    94/03/04.23:30    ./RLM.flightview/src/fvtk.v2/FVT
00/05/08.16:39    94/03/02.19:49    94/03/02.19:49    ./RLM.flightview/src/fvtk.v2/FVT
00/05/08.16:39    94/03/02.19:49    94/03/02.19:49    ./RLM.flightview/src/fvtk.v2/FVT
00/05/08.16:39    94/03/02.19:49    94/03/02.19:49    ./RLM.flightview/src/fvtk.v2/FVT
00/05/08.16:39    94/03/02.19:49    94/03/05.21:35    ./RLM.flightview/src/fvtk.v2/FVT
```

```
00/05/08.16:39    94/03/02.19:49    94/03/02.19:49    ./RLM.flightview/src/fvtk.v2/GUI
00/05/08.16:39    94/03/02.19:49    94/03/02.19:49    ./RLM.flightview/src/fvtk.v2/GUI
00/05/08.16:39    94/03/02.19:49    94/03/02.19:49    ./RLM.flightview/src/fvtk.v2/GUI
00/05/08.16:39    94/03/02.19:50    94/03/02.19:50    ./RLM.flightview/src/fvtk.v2/GUI
00/05/08.16:39    94/03/02.19:50    94/03/02.19:50    ./RLM.flightview/src/fvtk.v2/GUI
00/05/08.16:39    94/03/02.19:50    94/03/02.19:50    ./RLM.flightview/src/fvtk.v2/Mak
00/05/08.16:39    94/03/02.19:50    94/03/02.19:50    ./RLM.flightview/src/fvtk.v2/Men
00/05/08.16:39    94/03/02.19:50    94/03/02.19:50    ./RLM.flightview/src/fvtk.v2/Tes
                                                      ./RLM.flightview/src/fvtk.v2/Tes
00/05/08.16:39    94/03/02.19:50    94/03/02.19:50    ./RLM.flightview/src/fvtk.v2/Tes
00/05/08.16:39    94/03/02.19:50    94/03/02.19:50    ./RLM.flightview/src/fvtk.v2/Tes
00/05/08.16:39    94/03/02.19:50    94/03/02.19:50    ./RLM.flightview/src/fvtk.v2/Tes
00/05/08.16:39    94/03/02.19:50    94/03/02.19:50    ./RLM.flightview/src/fvtk.v2/Tes
00/05/08.16:39    94/03/02.19:50    94/03/02.19:50    ./RLM.flightview/src/fvtk.v2/XCo
00/05/08.16:39    94/03/02.19:50    94/03/02.19:50    ./RLM.flightview/src/fvtk.v2/eve
00/05/08.16:39    94/03/02.19:50    94/03/02.19:50    ./RLM.flightview/src/fvtk.v2/use
00/05/08.16:39    00/05/08.16:40    00/05/08.18:10    ./RLM.flightview/src/fvtk.v3
00/05/08.16:39    94/01/14.23:52    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/$Co
00/05/08.16:39    94/02/10.19:04    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/$Co
00/05/08.16:39    94/01/26.18:16    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    94/03/01.23:44    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    94/03/02.19:05    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    93/05/22.15:14    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    94/03/02.19:05    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    94/01/26.17:41    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    94/02/22.22:57    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    94/01/18.23:31    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    94/03/01.23:53    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    94/03/02.21:03    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    94/03/02.20:00    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    94/03/02.19:06    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    93/05/22.15:15    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    94/01/18.23:31    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    94/01/25.00:14    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    94/03/02.19:06    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    94/03/02.19:06    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/FVT
00/05/08.16:39    94/02/25.19:24    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/GUI
00/05/08.16:39    94/02/10.19:01    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/GUI
00/05/08.16:39    94/03/01.23:52    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/GUI
00/05/08.16:39    94/02/25.19:25    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/GUI
00/05/08.16:39    94/02/10.18:38    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/GUI
00/05/08.16:39    94/02/25.17:04    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/Mak
00/05/08.16:39    94/02/07.15:32    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/Men
00/05/08.16:39    94/02/23.15:21    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/Tes
                                                      ./RLM.flightview/src/fvtk.v3/Tes
00/05/08.16:39    94/01/29.20:44    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/Tes
00/05/08.16:39    94/01/18.23:31    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/Tes
00/05/08.16:39    94/01/28.22:47    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/Tes
00/05/08.16:39    94/02/05.18:30    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/Tes
00/05/08.16:39    94/02/23.15:20    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/Tes
00/05/08.16:39    93/10/16.16:09    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/XCo
00/05/08.16:39    94/02/10.18:52    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/eve
00/05/08.16:39    93/05/24.17:46    94/03/02.23:12    ./RLM.flightview/src/fvtk.v3/use
00/05/08.16:39    00/05/08.16:40    00/05/08.18:10    ./RLM.flightview/src/gui
00/05/08.16:39    00/05/08.16:40    00/05/08.18:10    ./RLM.flightview/src/lib
00/05/08.16:39    93/10/12.17:15    94/03/07.20:45    ./RLM.flightview/src/lib/Makefil
00/05/08.16:39    93/05/22.15:15    94/03/01.17:49    ./RLM.flightview/src/lib/Makefil
00/05/08.16:39    93/05/22.15:15    94/03/01.17:49    ./RLM.flightview/src/lib/fvfdb.c
00/05/08.16:39    00/05/08.16:40    00/05/08.18:10    ./RLM.flightview/src/mary
```

```
00/05/08.16:39    94/02/25.21:09    94/02/25.21:10    ./RLM.flightview/src/mary/FVTKLo
00/05/08.16:39    94/02/25.21:09    94/02/25.21:10    ./RLM.flightview/src/mary/FVTKLo
00/05/08.16:39    94/02/25.21:09    94/02/25.21:10    ./RLM.flightview/src/mary/MEF.c
00/05/08.16:39    94/02/25.21:07    94/02/25.21:09    ./RLM.flightview/src/mary/MEF.c.
00/05/08.16:39    94/02/25.21:10    94/02/25.21:10    ./RLM.flightview/src/mary/MEF.o
00/05/08.16:39    94/02/25.21:05    94/02/25.21:10    ./RLM.flightview/src/mary/MEFLoc
00/05/08.16:39    94/02/25.21:08    94/02/25.21:10    ./RLM.flightview/src/mary/Makefi
00/05/08.16:39    94/02/25.20:59    94/02/25.21:08    ./RLM.flightview/src/mary/Makefi
00/05/08.16:39    94/02/25.21:00    94/02/25.21:10    ./RLM.flightview/src/mary/XColor
00/05/08.16:39    00/05/08.16:40    00/05/08.18:10    ./RLM.flightview/src/nas
00/05/08.16:39    93/11/22.23:45    94/02/20.17:58    ./RLM.flightview/src/nas/Makefil
00/05/08.16:39    93/11/22.23:44    94/02/19.02:30    ./RLM.flightview/src/nas/Makefil.
00/05/08.16:39    93/11/22.23:32    94/02/19.02:30    ./RLM.flightview/src/nas/nas_srv
00/05/08.16:39    94/01/14.01:23    94/02/20.18:05    ./RLM.flightview/src/nas/nas_srv
00/05/08.16:39    94/01/14.01:22    94/02/19.02:30    ./RLM.flightview/src/nas/nas_srv
00/05/08.16:39    94/02/20.17:58    94/02/20.17:58    ./RLM.flightview/src/nas/nas_srv
00/05/08.16:39    00/05/08.16:40    00/05/08.18:10    ./RLM.flightview/src/nda
00/05/08.16:39    93/11/11.23:17    94/02/19.02:30    ./RLM.flightview/src/nda/Makefil
00/05/08.16:39    93/11/11.23:16    94/02/19.02:30    ./RLM.flightview/src/nda/Makefil
00/05/08.16:39    93/11/11.23:52    94/02/19.02:30    ./RLM.flightview/src/nda/NasData
00/05/08.16:39    93/11/11.23:38    94/02/19.02:30    ./RLM.flightview/src/nda/NasData
00/05/08.16:39    00/05/08.16:40    00/05/08.18:10    ./RLM.flightview/src/nrs
00/05/08.16:39    93/09/01.18:48    94/02/19.02:30    ./RLM.flightview/src/nrs/Makefil
00/05/08.16:39    93/07/31.18:54    94/02/19.02:30    ./RLM.flightview/src/nrs/NRS.c
00/05/08.16:39    00/05/08.16:40    00/05/08.18:10    ./RLM.flightview/src/places
00/05/08.16:39    94/01/21.16:15    94/03/05.17:13    ./RLM.flightview/src/places/AscT
00/05/08.16:39    94/01/21.16:15    94/03/05.17:13    ./RLM.flightview/src/places/FTrk
00/05/08.16:39    94/01/21.15:54    94/02/19.02:30    ./RLM.flightview/src/places/Make
00/05/08.16:39    00/05/08.16:40    00/05/08.18:10    ./RLM.flightview/src/server
00/05/08.16:39    93/11/03.22:12    94/02/19.02:30    ./RLM.flightview/src/server/Make
00/05/08.16:39    93/11/03.23:03    94/02/19.02:30    ./RLM.flightview/src/server/Serv
00/05/08.16:39    00/05/08.16:40    00/05/08.18:10    ./RLM.flightview/src/sprint
00/05/08.16:39    94/02/24.17:11    94/02/24.21:44    ./RLM.flightview/src/sprint/$Bin
00/05/08.16:39    94/01/31.16:39    94/02/24.21:43    ./RLM.flightview/src/sprint/$Bui-
00/05/08.16:39    94/02/24.19:15    94/02/24.21:43    ./RLM.flightview/src/sprint/$Com
00/05/08.16:39    94/02/23.23:34    94/02/23.23:33    ./RLM.flightview/src/sprint/Airl
00/05/08.16:39    94/02/24.21:44    94/02/24.21:44    ./RLM.flightview/src/sprint/Conf
00/05/08.16:39    94/02/24.21:43    94/03/04.15:48    ./RLM.flightview/src/sprint/Conf
00/05/08.16:39    94/02/24.19:47    94/02/24.21:41    ./RLM.flightview/src/sprint/Conf
00/05/08.16:39    93/05/22.15:15    94/02/23.21:28    ./RLM.flightview/src/sprint/Fake
00/05/08.16:39    94/02/24.21:44    94/02/24.21:44    ./RLM.flightview/src/sprint/Line
00/05/08.16:39    94/02/24.17:00    94/03/04.15:48    ./RLM.flightview/src/sprint/Line
00/05/08.16:39    94/02/24.21:43    94/02/24.21:44    ./RLM.flightview/src/sprint/Main
00/05/08.16:39    94/02/24.19:39    94/03/04.15:48    ./RLM.flightview/src/sprint/Main
00/05/08.16:39    94/01/31.16:30    94/02/19.02:30    ./RLM.flightview/src/sprint/Make
00/05/08.16:39    94/02/24.21:44    94/02/24.21:44    ./RLM.flightview/src/sprint/Net.
00/05/08.16:39    94/01/31.16:46    94/03/04.15:48    ./RLM.flightview/src/sprint/Net.
00/05/08.16:39    94/02/24.21:44    94/02/24.21:44    ./RLM.flightview/src/sprint/Proc
00/05/08.16:39    94/02/24.19:34    94/03/04.15:48    ./RLM.flightview/src/sprint/Proc
00/05/08.16:39    94/02/24.19:39    94/03/04.15:48    ./RLM.flightview/src/sprint/Spri
00/05/08.16:39    94/02/24.21:44    94/02/24.21:44    ./RLM.flightview/src/sprint/Time
00/05/08.16:39    94/01/31.16:46    94/03/04.15:48    ./RLM.flightview/src/sprint/Time
00/05/08.16:39    00/05/08.16:40    00/05/08.18:10    ./RLM.flightview/src/tst
00/05/08.16:39    93/05/22.15:15    94/02/19.02:30    ./RLM.flightview/src/tst/Makefil
00/05/08.16:39    93/05/22.15:15    94/02/19.02:30    ./RLM.flightview/src/tst/Tst
                                                      ./RLM.flightview/src/tst/Tst.c
00/05/08.16:39    93/05/22.15:15    94/02/19.02:30    ./RLM.flightview/src/tst/Tst1.c
00/05/08.16:39    93/05/22.15:15    94/02/19.02:30    ./RLM.flightview/src/tst/Tst2.c
00/05/08.16:39    93/05/22.15:15    94/02/19.02:30    ./RLM.flightview/src/tst/Tst3.c
                                                      ./RLM.flightview/src/tst/tst1.c
```

```
00/05/08.16:39    00/05/08.16:40    00/05/08.18:10    ./RLM.flightview/src/utils
00/05/08.16:39    93/10/19.15:53    94/02/19.02:30    ./RLM.flightview/src/utils/Jnk.c
00/05/08.16:39    93/10/23.15:17    94/02/19.02:30    ./RLM.flightview/src/utils/Jnk.o
00/05/08.16:39    94/02/09.23:20    94/02/19.02:30    ./RLM.flightview/src/utils/LookA
00/05/08.16:39    93/11/11.19:28    94/02/19.02:30    ./RLM.flightview/src/utils/LookA
00/05/08.16:39    94/02/09.23:21    94/02/19.02:30    ./RLM.flightview/src/utils/LookA
00/05/08.16:39    94/01/28.21:20    94/02/19.02:30    ./RLM.flightview/src/utils/Makef
00/05/08.16:39    94/01/28.21:17    94/02/19.02:30    ./RLM.flightview/src/utils/Makef
00/05/08.16:39    93/10/19.15:53    94/02/19.02:30    ./RLM.flightview/src/utils/OldTo
00/05/08.16:39    93/10/23.15:17    94/02/19.02:30    ./RLM.flightview/src/utils/OldTo
00/05/08.16:39    94/01/30.01:23    94/02/19.02:30    ./RLM.flightview/src/utils/ScanD
00/05/08.16:39    94/01/29.15:47    94/02/19.02:30    ./RLM.flightview/src/utils/ScanD
00/05/08.16:39    94/01/30.01:23    94/02/19.02:30    ./RLM.flightview/src/utils/ScanD
00/05/08.16:39    93/10/19.15:53    94/02/19.02:30    ./RLM.flightview/src/utils/TestG
00/05/08.16:39    00/05/08.16:41    00/05/08.18:10    ./RLM.flightview/src/wsi
00/05/08.16:39    93/05/22.15:15    94/02/19.02:30    ./RLM.flightview/src/wsi/$Conver
00/05/08.16:39    93/05/22.15:15    94/02/19.02:30    ./RLM.flightview/src/wsi/DrawLib
00/05/08.16:39    93/05/22.15:15    94/02/19.02:30    ./RLM.flightview/src/wsi/DrawLib
00/05/08.16:39    93/05/22.15:15    94/02/19.02:30    ./RLM.flightview/src/wsi/DrawNow
00/05/08.16:39    93/05/22.15:15    94/02/19.02:30    ./RLM.flightview/src/wsi/DrawNow
00/05/08.16:39    93/05/22.15:15    94/02/19.02:30    ./RLM.flightview/src/wsi/DrawNow
00/05/08.16:39    93/05/22.15:15    94/02/19.02:30    ./RLM.flightview/src/wsi/Makefil
00/05/08.16:39    93/05/22.15:15    94/02/19.02:30    ./RLM.flightview/src/wsi/NowRadT
00/05/08.16:39    93/05/22.15:15    94/02/19.02:30    ./RLM.flightview/src/wsi/NowRadT
00/05/08.16:39    93/05/22.15:15    94/02/19.02:30    ./RLM.flightview/src/wsi/RLM.h
00/05/08.16:39    93/05/22.15:15    94/02/19.02:31    ./RLM.flightview/src/wsi/WSILib.
00/05/08.16:39    93/05/22.15:15    94/02/19.02:31    ./RLM.flightview/src/wsi/WSILib.
00/05/08.16:39    00/05/08.16:41    00/05/08.18:10    ./RLM.flightview/tmp
00/05/08.18:09    00/05/08.18:10    00/05/08.18:10    ./dir.dat
```

506 entries listed, 30060 blocks used.



# EXHIBIT / ATTACHMENT

## Z

**(To be scanned in place of tab)**

Story Board - ASD Interactive                              BWI Observation Lounge

| 1 |
|---|
| 2 |
| 3 |
| 4 |

Organization of the touch screen

The touch screen is organized into four areas:

The Header (1) is always active and contains three pieces of information:
- the current time and date
- the number of commercial aircraft currently in the air
- a description of the geographical area that is active in the Traffic Display Area and/or a description of a place or aircraft selected by the visitor

The Traffic Display Area (2) shows the configuration of air traffic as specified by the visitor.

The Selection Button Area (3) gives the visitor choices on how to display information in the Traffic Display Area.

The Prompt Bar (4) helps the visitor to navigate through the program by offering choices and giving descriptions of the buttons.

DEPOSITION
EXHIBIT
5
STEINBERG 8-28-03

Story Board - ASD Interactive                    BWI Observation Lounge



| | 1,248 | |
|---|---|---|
| 2:25pm  3-18-1994 | Commercial aircraft aloft | Contiguous United States |

Touch screen to begin

Attract Loop

If the interactive is not used for a period of 30 seconds or more it will automatically begin the following attract loop sequence:

1   show US map with all planes shown as dots
2   zoom into a randomly chosen state area and randomly select an airport
3   show arriving or departing flights and randomly select one aircraft
4   display data block and flight path for that flight
5   zoom out to the US map and after several seconds revert to screen #1
6   repeat sequence

No buttons are active

Visitors are prompted to touch screen to begin.

Contract Number:  MAA-CO-94-005
Contract Title:  Terminal Observation Lounge Exhibit

Schedules
Storyboards
GS.500-13

2

Story Board - ASD Interactive                    BWI Observation Lounge



Touch a state for local flights or use the Key Pad to enter a specific flight number

US Map View

The Traffic Display Area shows a US map with all aircraft represented as dots. The visitor is offered the option to zoom into any of the 50 state areas or to use the pop-up Key Pad to enter a specific flight number. The Key Pad button is active from this point on.

The following buttons are overlay options and can be toggled on and off. They are always active from this point on:

- Radar Precipitation
- Restricted Zones
- Jet Airways
- Low Altitude Airways
- State Borders

Any and all of these buttons can be on at any time. All buttons become highlighted if pressed.

Note: If BWI has flights to/from Alaska and Hawaii we probably need to show them graphically, if not then I suggest we not show them.

Story Board - ASD Interactive                                    BWI Observation Lounge



### Local/state level

After the visitor touches a state area, that area appears in the Traffic Display Area. All aircraft are represented as dots. The following information is shown at the state level.

- State abbreviations
- Airport names and locations

Small portions of adjacent states are shown at this level and if pressed will allow the visitor to zoom to that state.

In the Header area, the geographical description has changed to reflect the state area shown in the Traffic Display Area.

The US Map button is now active and allows the visitor to zoom back to the national level.

The visitor is now offered the option of selecting a specific airport for further flight information.

Contract Number: MAA-CO-94-005
Contract Title: Terminal Observation Lounge Exhibit

Schedules
Storyboards
GS 500-15

Story Board - ASD Interactive                    BWI Observation Lounge



Choose arriving and/or departing flights by touching buttons

Airport Selection

When the visitor has chosen an airport, the airport name becomes highlighted to tell the visitor it has been selected. The Header also reflects the selected airport.

The Arriving and Departing flight buttons are now active. One or both of the buttons can be selected.

All aircraft are still represented as dots.

TOGGLE AP ?

Story Board - ASD Interactive                    BWI Observation Lounge



Flight Selection

After selecting both arriving and departing flights, the selected aircraft change from dots to small airplane icons. Arriving flights are one color and departing flights are another. The header shows which flights have been selected.

If the density of aircraft around the D.C. area is too dense, the visitor will be able to distinguish one plane from another, or the visitor can zoom in to the area around the airport by pressing the Zoom to Airport button.

The visitor is now prompted to select a specific aircraft flight.

6

Story Board - ASD Interactive                    BWI Observation Lounge



Press the Flight Path button to see the airways this flight is using

ght Information

ter touching one of the small airplane icons, all arriving and departing aircraft revert to being dots. A
ght information block called a data block now appears near the selected flight. The Header shows the
line name and flight number of the selected flight.

e data block gives the visitor the following specific information:

- Airline and flight number
- Altitude and aircraft type
- Number of minutes to landing and the number of passengers
- Departing airport and arriving airport

e Flight Path button also becomes active and the visitor is prompted to press it.

Story Board - ASD Interactive                    BWI Observation Lounge



US Air #1348, 31,00 feet
B-737, 187 passengers
Arr at BWI in 44 min.

## Flight Path

After pressing the Flight Path button the airways passed by the selected flight are traced for the visitor in the Traffic Display. Again if the airway is traced in the air the visitor may...

Story Board - ASD Interactive                    BWI Observation Lounge



## Flight Path

After pressing the US Map button, the Traffic Display Area zooms out to the national level to show the visitor the complete flight path of the selected aircraft.

The [unclear text]... the Flight Path button which, if pressed, allows the visitor to return to the previous state of the display.

At this point, the visitor has been given a thorough tour of the systems' capabilities and may proceed to choose another aircraft. If the visitor walks away in 30 seconds the system will begin the attract loop as described earlier.

Contract Number: MAA-CO-94-005
Contract Title: Terminal Observation Lounge Exhibit

Schedules
Storyboards
GS 500-20

7



# EXHIBIT / ATTACHMENT



**(To be scanned in place of tab)**

## MEMORANDUM

To:       Mary Flynn @ RLM Software
From:     Antoine Toffa @ TheTrip.com
cc:       Maya Iyengar, Terry Niner, Brian Thomson @ TheTrip.com
Date:     November 1, 1996
Re:       Statistics report for RLM Software for October 1996

---

Mary, following are the statistics we discussed for the period 10/01/96 to 10/31/96:

Total visits to the Real Time Flight Tracking section:  573

Total users of the Real Time Flight Tracking section:  490

We consider these numbers very good considering that there was no advertising for the period considered and that only few of the search engines had registered our service.  Also, availability of the Real Time Flight Tracking section was limited due to communications equipment incompatibilities.  We hope to solve those problems in the next two weeks.

For your information, we will be soon installing software that will track clickthroughs and other detailed usage statistics.

As I told you, we started our advertising campaign on October 28 and started the commercial phase of TheTrip.com service at a clip of 20,000 hits a day.  It is just the beginning, we will be ramping up our traffic volume considerably over the next few weeks!

*after the banner went up*

I have enclosed a draft of our proposed marketing partnership agreement (9 pages). I will be out of the office in the first part of the week.  Please don't hesitate to leave me voicemail at 303-790-9197.  I will be talking to you soon.  Have a great weekend.

*have done highest numbers —
76 to eighty a day   /   list
hit —
user

1000 hits a day
to 20 k hits a day

1/2 million hits*

RLM 00402

12/09/98 17:40 ☎303 790 9350 TRIP ONLINE INC ☒002

SAPP

| Date | Value |
|---|---|
| 1-Nov | 679 |
| 2-Nov | 436 |
| 3-Nov | 270 |
| 4-Nov | 407 |
| 5-Nov | 662 |
| 6-Nov | 694 |
| 7-Nov | 575 |
| 8-Nov | 696 |
| 9-Nov | 704 |
| 10-Nov | 354 |
| 11-Nov | 302 |
| 12-Nov | 1291 |
| 13-Nov | 364 |
| 14-Nov | 271 |
| 15-Nov | 806 |
| 16-Nov | 1048 |
| 17-Nov | 426 |
| 18-Nov | 1238 |
| 19-Nov | 859 |
| 20-Nov | 1033 |
| 21-Nov | 1468 |
| 22-Nov | 1990 |
| 23-Nov | 1813 |
| 24-Nov | 1822 |
| 25-Nov | 1922 |
| 26-Nov | 2022 |
| 27-Nov | 2124 |
| 28-Nov | 1997 |
| 29-Nov | 1176 |
| 30-Nov | 1593 |

Flight Requests per Day
Nov-96



# of Flights requested November 1996

RLM 00403



# EXHIBIT / ATTACHMENT



**(To be scanned in place of tab)**



Copyright 1990   RLM Software, Inc.   All Rights Reserved.

RLM 00177